222

**EXHIBIT 6**
In Support of Plaintiff's Opposition to
Motion to Dismiss on TPA & IHS
Samish v. U.S., No. 02-1383L

H388-91

# DEPARTMENT OF THE INTERIOR AND RELATED AGENCIES APPROPRIATIONS FOR 1992

## HEARINGS

BEFORE A

SUBCOMMITTEE OF THE

COMMITTEE ON APPROPRIATIONS

HOUSE OF REPRESENTATIVES

ONE HUNDRED SECOND CONGRESS

FIRST SESSION

---

SUBCOMMITTEE ON THE DEPARTMENT OF THE INTERIOR AND RELATED AGENCIES

SIDNEY R. YATES, Illinois, *Chairman*

JOHN P. MURTHA, Pennsylvania
NORMAN D. DICKS, Washington
LES AuCOIN, Oregon
TOM BEVILL, Alabama
CHESTER G. ATKINS, Massachusetts

RALPH REGULA, Ohio
JOSEPH M. McDADE, Pennsylvania
BILL LOWERY, California

D. NEAL SIGMON, KATHLEEN R. JOHNSON, ROBERT S. KRIPOWICZ, and LORETTA BEAUMONT,
*Staff Assistants*

---

## PART 2

### Justification of the Budget Estimates


| | Page |
|---|---|
| Geological Survey | 1 |
| Minerals Management Service | 365 |
| Bureau of Mines | 559 |
| Office of Surface Mining Reclamation and Enforcement | 739 |
| Bureau of Indian Affairs | 885 |
| Territorial and International Affairs | 1317 |


---

Printed for the use of the Committee on Appropriations

223

NEW ODD PAGE

# UNITED STATES
# DEPARTMENT OF THE INTERIOR
# BUDGET JUSTIFICATIONS, F.Y. 1992

**BUREAU OF INDIAN AFFAIRS**

NOTICE: These budget justifications are prepared for the Interior and Related Agencies Appropriations Subcommittees. Approval for release of the justifications prior to their printing in the public record of the Subcommittee hearings may be obtained through the Office of Budget of the Department of the Interior.

224



DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS

Budget Justification, Fiscal Year 1992

Table of Contents


Organizational Chart........ BIA- 1
General Statement........ BIA- 2
Summary Table........ BIA- 3
Highlights of FY 1991 Request........ BIA- 5
Authorizing Statutes........ BIA- 8

Appropriation: Operation of Indian Programs

Appropriation summary statement........ BIA- 13
Appropriation language sheet........ BIA- 14
Justification of proposed language changes........ BIA- 16
Appropriation language citations........ BIA- 19
Summary of requirements........ BIA- 23
Justification of adjustments to base........ BIA- 26

Justification of program and performance by activity:
Education:
Activity Summary........ BIA- 31
School Operations........ BIA- 32
Johnson-O'Malley Educational Assistance........ BIA- 33
Continuing Education........ BIA- 34
Tribe/Agency Operations........ BIA- 35
Tribal Services:
Activity Summary........ BIA- 36
Tribal Government Services........ BIA- 37
Social Services........ BIA- 45
Law Enforcement........ BIA- 52
Self-Determination Services........ BIA- 57
Employment Development........ BIA- 61
Tribe/Agency Operations........ BIA- 64
Navajo/Hopi Settlement Program........ BIA- 78
Economic Development:
Activity Summary........ BIA- 80
Business Enterprise Development........ BIA- 81
Indian Arts & Crafts Board........ BIA- 88
Tribe/Agency Operations........ BIA- 90
Natural Resources Development:
Activity Summary........ BIA- 92
Natural Resources, General........ BIA- 93
Agriculture........ BIA- 98
Irrigation........ BIA-103
Forestry........ BIA-107
Water Resources........ BIA-114
Wildlife and Parks........ BIA-118
Minerals and Mining........ BIA-130
Tribe/Agency Operations........ BIA-135







Trust Responsibilities:
Activity Summary........ BIA-145
Indian Rights Protection........ BIA-146
Real Estate and Financial Trust Services........ BIA-158
Tribe/Agency Operations........ BIA-169
Facilities Management........ BIA-173
General Administration:
Activity Summary........ BIA-178
Management and Administration........ BIA-179
Automated Data Processing Services........ BIA-191
Employee Compensation Payments........ BIA-193
Program Management........ BIA-194
Consolidated Training Program........ BIA-195
Tribe/Agency Operations........ BIA-199

Fiscal Year 1992 Budget Schedules........ BIA-202

Appropriation: Indian Education Programs

Appropriation summary statement........ BIA-205
Appropriation language sheet........ BIA-206
Appropriation language citations........ BIA-207
Summary of requirements........ BIA-210
Justification of adjustments to base........ BIA-211

Justification of program and performance by activity:
School Operations........ BIA-214
Johnson-O'Malley Educational Assistance........ BIA-232
Continuing Education........ BIA-236
Education Program Management........ BIA-245
Tribe/Agency Operations........ BIA-247

Fiscal Year 1992 Budget Schedules........ BIA-250

Appropriation: Construction

Appropriation language sheet........ BIA-253
Justification of proposed language changes........ BIA-254
Appropriation language citations........ BIA-255
Program and Performance Statement........ BIA-258
Budgetary resources........ BIA-259
Analysis of budgetary resources by activity........ BIA-260
Summary of Requirements........ BIA-262
Justification of Adjustments to Base........ BIA-263

Justification of program and performance by activity:
Buildings and Utilities........ BIA-265
Irrigation........ BIA-270
Housing........ BIA-273
Employee Housing........ BIA-277
Road Maintenance and Construction........ BIA-278
Construction Contract Support........ BIA-284
Fish Hatcheries Rehabilitation........ BIA-285
Self-Governance Compacts........ BIA-286

Fiscal Year 1992 budget schedules........ BIA-288

Appropriation: Education Construction

- Appropriation language sheet .......... BIA-291
- Justification of proposed language changes .......... BIA-292
- Appropriation language citations .......... BIA-293
- Program and Performance Statement .......... BIA-295
- Summary of Requirements .......... BIA-296
- Justification of Adjustments to Base .......... BIA-297

Justification of program and performance by activity:
- Construction Program Management .......... BIA-299
- New School Construction: Facilities, Improvement & Repair; and Advance Planning & Design .......... BIA-300
- Employee Housing .......... BIA-310

Fiscal Year 1992 budget schedules .......... BIA-312

Appropriation: Miscellaneous Payments to Indians .......... BIA-315

Direct Loan Accounts

Appropriation: Revolving Fund for Loans .......... BIA-326

Appropriation: Indian Direct Loan Program Account .......... BIA-339

Appropriation: Revolving Fund for Loans Direct Loan Financing Account .......... BIA-344

Guaranteed Loan Accounts

Appropriation: Indian Loan Guaranty and Insurance Fund .......... BIA-348

Appropriation: Indian Guaranteed Loan Program Account .......... BIA-365

Appropriation: Indian Loan Guaranty and Insurance Guaranteed Loan Financing Account .......... BIA-370

Appropriation: Technical Assistance of Indian Enterprises .......... BIA-375

Administrative Provisions .......... BIA-378

Appropriation: Miscellaneous Permanent Appropriations .......... BIA-380

TRUST FUNDS:

Appropriation: Cooperative Fund (Papago) .......... BIA-384

Appropriation: Navajo Rehabilitation Trust Fund .......... BIA-386

Appropriation: White Earth Settlement Fund .......... BIA-389

Appropriation: Eastern Indian Land Claims .......... BIA-391

Appropriation: Miscellaneous Trust Funds .......... BIA-393







Appropriation: Operation and Maintenance of Quarters .......... BIA-397

Special Exhibits:

- Employee Count by Grade .......... BIA-401
- Estimate for Consulting Services .......... BIA-402

APPENDIX: Tribe/Agency Operations by Location .......... BIA-408

226





Bureau of Indian Affairs





GENERAL STATEMENT

The Bureau of Indian Affairs, created in the War Department in 1824, was transferred to the Department of the Interior in 1849. The history of the relationship between Indian tribes and the U. S. Government reveals that the mission of the BIA was founded on a government-to-government relationship and a trust responsibility emanating from treaties and other agreements with Native groups. The bureau, therefore, as an agent of the U. S. Government, recognizes a fundamental responsibility to American Indian tribes, Alaska Native groups, and the tribal form of government. The bureau's mission is to: (1) recognize and preserve the inherent rights of tribal self-government; (2) strengthen tribal capacity for self-government; (3) provide resources for tribal government programs; (4) protect the rights of Indian people in dealing with other governmental entities and the private sector; and (5) fulfill and execute the Federal Government's responsibility for trust resources and property.

The Snyder Act of 1921 (42 Stat. 208; 25 U.S.C. 13) provides substantive law for appropriations covering the activities of the Bureau of Indian Affairs. The scope and character of the authorizations contained in this Act were broadened by the Indian Reorganization Act of 1934 (45 Stat. 984; 25 U.S.C. 461 et seq.); by the Indian Financing Act of 1974, as amended (88 Stat. 77; 25 U.S.C. 1451 et seq.); by the Indian SelfDetermination and Education Assistance Act of 1975, as amended (88 Stat. 2203; 25 U.S.C. 450); by the Indian Child Welfare Act of 1978 (92 Stat. 3069; 25 U.S.C. 1901 et seq.); and by the Anti-Drug Abuse Act of 1986, as amended (25 U.S.C. 2401 et seq.).

The Central Office of the Bureau of Indian Affairs is located in Washington, D.C., but the majority of headquarters staff work in Albuquerque, New Mexico with smaller staff contingents located in other western states. The Bureau has 12 area offices, 83 agencies, 3 sub-agencies, 6 field stations, 3 irrigation project offices.

The bureau provides services directly or through contract to 949,000 Indians, Eskimos, and Aleuts who reside in 31 states. The bureau carries out the government-to-government functions for the Federal Government with 310 Indian tribes in the "lower 48 states" and with 197 Alaskan Native organizations. The bureau administers 42,385,031 acres of tribally-owned land and 10,226,180 acres of individually-owned land which is held in trust status. It also administers 442,755 acres of federally-owned land.

The following pages provide a comparison between the appropriations enacted for FY 1991 and the FY 1992 request and highlights of the FY 1992 request.

Indian Education Programs (Account No. 14-2018-0-1-501)

Individual Experts and Consultants:

Since FY 1988, the bureau has had the Effective Schools Program which is a process for improving the schools with the goal of raising the achievement levels of students who attend all the schools. Since that time, the Secretary's initiative has been to raise the test scores to meet the national norm by the year 2000.

Consultants/Trainers have been used to train Line Officers and Principals at national training sessions. Individual schools have also received training. This training is on-going and will continue for five years or until all schools are using the Effective Schools model. To date, 31 of 180 schools have implemented this process. In FY 1991, additional schools will be added so that by FY 1993 all schools will have had the opportunity to become an Effective School.

The bureau has continued training in substance abuse through the use of consultant trainers; however, there are no training estimates available since the training is held primarily in the summer months when school is not in session.



227



APPENDIX

Tribe/Agency Operations by Location

The FY 1992 request of $338,555,000 for Tribe/Agency Operations is based on program and funding priorities established at 220 locations in the field. For FY 1992, the Indian Priority System was run at $25 million over the FY 1991 target as part of the Bureau's increased emphasis on decision-making at the local level and efforts to strengthen tribal governments.

Tribe/Agency funding by location is displayed on the following charts. In addition, the following undistributed amounts will go to locations in FY 1991 and FY 1992 based on workload or other appropriate factors.

- $ 470,000 for Washington and Oregon implementation of General Assistance Programs which will be distributed to agency locations.
- $1,375,000 for child abuse initiatives which will be distributed based on workload decisions and programs at the local level.
- $3,875,000 for emergency shelters which will be distributed based on completion of facilities and cost of operation.
- $ 802,000 for Bureau-operated law enforcement programs which will be distributed in 1991 based on workload data currently being collected.
- $1,500,000 for operation of juvenile detention facilities which will be distributed as the facilities become operational.
- $ 180,000 for IPLEMS data transmission costs at the local level.

The programs are justified in the following sections of the budget:

| | Page |
|---|---|
| Tribal Services | BIA- 64 |
| Economic Development | BIA- 90 |
| Natural Resources Development | BIA-135 |
| Trust Responsibilities | BIA-169 |
| General Administration | BIA-199 |
| Education | BIA-247 |

NOTE: For self-governance compact tribes, the internal transfers which occurred in FY 1991 are not always consistent with programmatic decisions made by the tribe in the FY 1992 planning process and result in minuses in some line items. Given the program flexibility available to these tribes, the totals are the controlling factor.

BIA - FY 1992 CONGRESSIONAL REQUEST--Activity 3900 (Tribe/Agency)

1298

| ABERDEEN SUMMARY PROGRAM TITLE | AREA TOTALS | A90-01 Field Ops. | A00-07 Flandreau | A01-01 Cheyenne River | A04-01 Ft. Berthold | A05-01 Ft. Totten | A06-01 Pine Ridge | A07-01 Rosebud | A08-01 Yankton | A09-01 Sisseton | A10-01 Standing Rock | A11-01 Turtle Mtn. | A11-04 Trenton F.O. | A13-01 Winnebago | A14-01 Crow Creek | A15-01 Lower Brule |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 3,463.5 | 0.0 | 0.0 | 0.0 | 368.1 | 62.0 | 733.6 | 584.6 | 134.0 | 262.0 | 345.1 | 690.0 | 0.0 | 200.1 | 49.0 | 35.0 |
| Adult Education | 370.5 | 0.0 | 0.0 | 0.0 | 24.0 | 0.0 | 149.2 | 47.1 | 39.1 | 0.0 | 31.0 | 44.0 | 0.0 | 33.1 | 2.0 | 1.0 |
| T.C.C.Colleges | 642.0 | 0.0 | 0.0 | 0.0 | 55.0 | 0.0 | 346.0 | 158.0 | 0.0 | 0.0 | 0.0 | 83.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 4,476.0 | 0.0 | 0.0 | 0.0 | 447.1 | 62.0 | 1,228.8 | 789.7 | 173.1 | 262.0 | 376.1 | 817.0 | 0.0 | 233.2 | 51.0 | 36.0 |
| Adult Voc Trng | 1,586.1 | 0.0 | 0.0 | 0.0 | 135.5 | 52.0 | 130.0 | 155.2 | 83.0 | 84.3 | 220.2 | 554.3 | 57.5 | 55.0 | 29.1 | 30.0 |
| Empl.Asst(D.E.) | 458.3 | 0.0 | 0.0 | 0.0 | 11.0 | 1.0 | 281.3 | 0.0 | 41.7 | 43.9 | 14.0 | 1.0 | 5.0 | 16.7 | 25.7 | 17.0 |
| Community Svcs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 44.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 44.0 | 0.0 | 0.0 |
| Tribal Courts | 1,894.6 | 0.0 | 0.0 | 0.0 | 219.2 | 80.1 | 536.4 | 14.3 | 59.5 | 166.6 | 345.2 | 174.7 | 0.0 | 133.2 | 95.3 | 70.1 |
| Aid Tribal Govt | 1,488.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 231.1 | 4.1 | 30.0 | 117.0 | 182.4 | 86.5 | 32.0 | 792.2 | 13.0 | 0.0 |
| C.Tr.Govt Pgm(CTGP) | 3,448.4 | 0.0 | 212.1 | 2,397.3 | 0.0 | 0.0 | 0.0 | 839.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Social Services | 4,108.1 | 53.5 | 0.0 | 341.8 | 285.7 | 211.0 | 472.9 | 356.0 | 208.9 | 329.9 | 790.9 | 485.6 | 0.0 | 160.6 | 229.9 | 181.4 |
| Law Enforcement | 10,553.4 | 83.4 | 3.0 | 162.2 | 744.6 | 638.2 | 2,321.1 | 1,372.1 | 259.5 | 413.2 | 1,080.3 | 1,223.2 | 0.0 | 1,164.6 | 588.5 | 499.5 |
| Self Governance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 23,581.2 | 136.9 | 215.1 | 2,901.3 | 1,396.0 | 982.3 | 3,972.8 | 2,740.7 | 682.6 | 1,154.9 | 2,633.0 | 2,525.3 | 94.5 | 2,366.3 | 981.5 | 798.0 |
| Credit/Financing | 536.6 | 0.0 | 0.0 | 0.0 | 63.0 | 6.2 | 117.5 | 58.6 | 32.4 | 36.7 | 67.4 | 35.3 | 0.0 | 96.1 | 0.0 | 23.4 |
| *ECONOMIC DEV* | 536.6 | 0.0 | 0.0 | 0.0 | 63.0 | 6.2 | 117.5 | 58.6 | 32.4 | 36.7 | 67.4 | 35.3 | 0.0 | 96.1 | 0.0 | 23.4 |
| Nat. Resources | 152.1 | 11.0 | 0.0 | 0.0 | 0.0 | 0.0 | 139.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 0.0 | 0.0 |
| Agriculture | 2,726.5 | 0.0 | 0.0 | 421.4 | 340.5 | 164.5 | 359.3 | 459.1 | 52.1 | 137.1 | 332.2 | 34.8 | 0.0 | 172.3 | 101.3 | 151.9 |
| Agric.Extension | 41.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 16.0 | 0.0 | 0.0 | 25.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 165.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 19.0 | 21.2 | 0.0 | 0.0 | 0.0 | 62.1 | 0.0 | 63.1 | 0.0 | 0.0 |
| Water Resources | 87.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.6 | 0.0 | 2.5 | 80.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife/Parks | 723.2 | 0.0 | 0.0 | 0.0 | 156.4 | 0.0 | 150.0 | 5.1 | 66.4 | 10.0 | 102.1 | 0.0 | 23.0 | 127.1 | 32.0 | 51.1 |
| Minerals and Mining | 24.7 | 0.0 | 0.0 | 0.0 | 24.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 3,920.0 | 11.0 | 0.0 | 421.4 | 521.6 | 164.5 | 683.4 | 490.0 | 118.5 | 174.6 | 514.3 | 96.9 | 23.0 | 364.5 | 133.3 | 203.0 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 20.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 405.1 | 405.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svcs | 2,931.6 | 25.0 | 0.0 | 218.7 | 367.2 | 228.6 | 407.2 | 388.9 | 87.2 | 155.6 | 255.4 | 299.0 | 34.8 | 280.5 | 112.6 | 70.9 |
| *TRUST RESPONSIB.* | 3,356.7 | 430.1 | 0.0 | 218.7 | 367.2 | 228.6 | 407.2 | 388.9 | 94.2 | 168.6 | 255.4 | 299.0 | 34.8 | 280.5 | 112.6 | 70.9 |
| Executive Direction | 1,300.2 | 0.0 | 0.0 | 101.9 | 99.4 | 98.2 | 125.6 | 110.7 | 90.5 | 94.1 | 119.4 | 142.5 | 11.0 | 122.9 | 79.6 | 104.4 |
| Administrative Svcs. | 2,089.0 | 0.0 | 0.0 | 195.9 | 205.5 | 115.4 | 300.7 | 201.1 | 69.0 | 110.2 | 178.3 | 203.7 | 0.0 | 280.0 | 125.4 | 103.8 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 3,389.2 | 0.0 | 0.0 | 297.8 | 304.9 | 213.6 | 426.3 | 311.8 | 159.5 | 204.3 | 297.7 | 346.2 | 11.0 | 402.9 | 205.0 | 208.2 |
| ** GRAND TOTALS ** | 39,259.7 | 578.0 | 215.1 | 3,839.2 | 3,099.8 | 1,657.2 | 6,836.0 | 4,779.7 | 1,260.3 | 2,001.1 | 4,143.9 | 4,119.7 | 163.3 | 3,743.5 | 1,483.4 | 1,339.5 |

BIA - FY 1992 CONGRESSIONAL REQUEST--Activity 3900 (Tribe/Agency)

1299

| ALBUQUERQUE SUMMARY PROGRAM TITLE | AREA TOTALS | M90-01 Fld Ops. | M20-01 Southern Pueblos | M20-03 Acoma | M20-04 Cochiti | M20-05 Isleta | M20-06 Jemez | M20-09 Ysleta Del Sur | M20-11 Sandia | M20-12 San Felipe | M20-15 Santa Ana | M20-17 Santo Domingo | M20-20 Zia | M21-01 Laguna | M25-01 Northern Pueblos | M25-08 Nambe |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 1,488.3 | 0.0 | 525.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 266.0 | 0.0 |
| Adult Education | 356.1 | 0.0 | 116.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.5 | 0.0 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 1,844.4 | 0.0 | 641.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 266.5 | 0.0 |
| Adult Voc Trng | 582.0 | 0.0 | 317.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 39.0 | 0.0 |
| Empl.Asst(D.E.) | 169.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Community Svcs | 227.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 54.3 | 0.0 | 0.0 |
| Comm.Fire Prot. | 93.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tribal Courts | 904.3 | 0.0 | 46.4 | 59.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 21.6 | 22.6 | 22.0 | 2.0 | 47.0 | 0.0 |
| Aid Tribal Govt | 1,845.3 | 144.0 | 118.4 | 91.0 | 22.0 | 54.0 | 24.0 | 0.0 | 21.2 | 23.0 | 26.0 | 94.0 | 33.0 | 0.0 | 99.8 | 0.0 |
| C.Tr.Govt Pgm(CTGP) | 2,924.0 | 0.0 | 8.0 | 0.0 | 37.0 | 100.0 | 75.0 | 519.0 | 111.0 | 66.0 | 0.0 | 0.0 | 0.0 | 1,129.0 | 0.0 | 121.3 |
| Social Services | 2,180.1 | 357.9 | 213.7 | 93.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 79.0 | 41.1 | 2.0 | 140.9 | 0.0 |
| Law Enforcement | 5,033.7 | 281.2 | 1,062.8 | 212.0 | 0.0 | 83.1 | 57.2 | 0.0 | 0.0 | 59.0 | 35.0 | 0.0 | 0.0 | 52.0 | 275.2 | 0.0 |
| Self Governance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 13,958.9 | 783.1 | 1,766.3 | 455.8 | 59.0 | 237.1 | 156.2 | 519.0 | 132.2 | 148.0 | 82.6 | 195.6 | 96.1 | 1,239.3 | 601.9 | 121.3 |
| Credit/Financing | 254.2 | 95.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *ECONOMIC DEV* | 254.2 | 95.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Nat. Resources | 324.4 | 324.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 3,156.4 | 0.0 | 1,039.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 82.0 | 256.1 | 0.0 |
| Agric.Extension | 72.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 1,627.9 | 37.4 | 82.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 13.0 | 266.9 | 0.0 |
| Water Resources | 27.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 27.8 | 0.0 | 0.0 |
| Wildlife/Parks | 346.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 52.8 | 0.0 |
| Minerals and Mining | 47.8 | 4.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 43.1 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 5,603.2 | 366.5 | 1,122.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 165.9 | 575.8 | 0.0 |
| Trust Svcs., Gen. | 303.6 | 303.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 575.9 | 575.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 100.4 | 9.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svcs | 858.3 | 2.8 | 148.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 32.3 | 131.8 | 0.0 |
| *TRUST RESPONSIB.* | 1,838.2 | 891.7 | 148.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 32.3 | 131.8 | 0.0 |
| Executive Direction | 924.5 | 0.0 | 99.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 91.6 | 119.9 | 0.0 |
| Administrative Svcs. | 1,308.6 | 0.0 | 239.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 115.5 | 258.4 | 0.0 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 2,233.1 | 0.0 | 339.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 207.1 | 378.3 | 0.0 |
| ** GRAND TOTALS ** | 25,732.0 | 2,136.3 | 4,017.1 | 455.8 | 59.0 | 237.1 | 156.2 | 519.0 | 132.2 | 148.0 | 82.6 | 195.6 | 96.1 | 1,647.6 | 1,954.3 | 121.3 |

1300

BIA - FY 1992 CONGRESSIONAL REQUEST--Activity 3900 (Tribe/Agency)

| ALBUQUERQUE SUMMARY PROGRAM TITLE | N25-09 Picuris | N25-10 Pojoaque | N25-13 San Ildefonso | N25-14 San Juan | N25-16 Santa Clara | N25-18 Taos | N25-19 Tesuque | N40-01 Southern Ute | N45-01 Ute Mtn. Ute | N50-01 Jicarilla | N60-01 Mescalero | N70-01 Zuni | N75-01 Ramah Navajo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 35.5 | 181.1 | 57.5 | 329.1 | 92.1 |
| Adult Education | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 54.5 | 49.0 | 23.0 | 0.0 | 0.0 | 112.1 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 54.5 | 84.5 | 204.1 | 57.5 | 329.1 | 204.2 |
| Adult Voc Trng | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 95.0 | 54.5 | 0.0 | 0.0 | 0.0 | 76.5 |
| Empl.Asst(D.E.) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 31.0 | 0.0 | 138.0 | 0.0 |
| Community Svcs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 173.2 |
| Comm.Fire Prot. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5.0 | 0.0 | 88.0 | 0.0 |
| Tribal Courts | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 82.1 | 101.1 | 1.0 | 92.3 | 242.2 | 20.0 |
| Aid Tribal Govt | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 71.1 | 28.0 | 90.9 | 0.0 | 141.1 |
| C.Tr.Govt Pgm(CTGP) | 121.3 | 84.9 | 215.2 | 351.8 | 312.5 | 462.0 | 118.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Social Services | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 98.1 | 301.5 | 183.9 | 186.5 | 79.1 | 204.1 |
| Law Enforcement | 0.0 | 174.0 | 0.0 | 0.0 | 0.0 | 61.0 | 0.0 | 353.8 | 489.1 | 74.3 | 664.5 | 850.6 | 448.2 |
| Self Governance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 121.3 | 258.9 | 215.2 | 351.8 | 312.5 | 523.0 | 118.0 | 629.0 | 1,017.3 | 323.2 | 1,034.2 | 1,397.9 | 1,063.1 |
| Credit/Financing | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 30.3 | 27.5 | 54.4 | 0.0 | 47.0 | 0.0 |
| *ECONOMIC DEV* | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 30.3 | 27.5 | 54.4 | 0.0 | 47.0 | 0.0 |
| Nat. Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 360.7 | 123.7 | 325.5 | 485.4 | 209.3 | 274.0 |
| Agric.Extension | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 | 70.0 |
| Forestry | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 72.2 | 0.0 | 385.2 | 641.8 | 124.0 | 5.0 |
| Water Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife/Parks | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 118.1 | 0.0 | 0.0 | 0.0 | 122.5 | 53.5 | 0.0 | 0.0 |
| Minerals and Mining | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 118.1 | 0.0 | 434.9 | 123.7 | 853.2 | 1,180.7 | 333.3 | 349.0 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 91.0 | 0.0 |
| Oth.Real Estate Svcs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 164.2 | 97.6 | 169.6 | 53.5 | 2.1 | 56.0 |
| *TRUST RESPONSIB.* | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 164.2 | 97.6 | 169.6 | 53.5 | 93.1 | 56.0 |
| Executive Direction | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 120.6 | 117.6 | 72.1 | 113.9 | 96.0 | 93.4 |
| Administrative Svcs. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 72.6 | 98.3 | 193.4 | 149.6 | 79.7 | 101.2 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 193.2 | 215.9 | 265.5 | 263.5 | 175.7 | 194.6 |
| ** GRAND TOTALS ** | 121.3 | 258.9 | 215.2 | 351.8 | 312.5 | 641.1 | 118.0 | 1,506.1 | 1,566.5 | 1,850.0 | 2,589.4 | 2,376.1 | 1,866.9 |

1301

BIA - FY 1992 CONGRESSIONAL REQUEST--Activity 3900 (Tribe/Agency)

| ANADARKO SUMMARY PROGRAM TITLE | AREA TOTALS | B90-01 Field Ops. | B04-01 Horton | B04-02 Kickapoo Ks | B04-03 Potawatom | B04-04 Iowa Ks | B04-05 Sac&Fox | B05-01 Concho | B06-01 Anadarko | B07-01 Pawnee | B08-01 Shawnee | B08-02 Texas Kickapoo | B08-03 Ala. Coushatta | B08-04 Iowa Ok | B08-05 Kickapoo Ok | B08-06 Ctzn Potawatom |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 1,751.0 | 0.0 | 5.0 | 89.0 | 99.5 | 14.9 | 2.0 | 247.0 | 820.1 | 426.8 | 0.0 | 0.0 | 1.0 | 13.9 | 26.0 | 0.5 |
| Adult Education | 463.7 | 0.0 | 25.0 | 9.0 | 10.0 | 1.0 | 1.0 | 80.0 | 262.0 | 69.0 | 0.0 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 2,214.7 | 0.0 | 30.0 | 98.0 | 109.5 | 15.9 | 3.0 | 327.0 | 1,082.1 | 495.8 | 0.0 | 0.0 | 1.0 | 15.9 | 30.0 | 0.5 |
| Adult Voc Trng | 497.1 | 0.0 | 0.0 | 45.0 | 23.4 | 0.0 | 0.0 | 167.7 | 219.0 | 0.0 | 0.0 | 0.0 | 0.0 | 13.5 | 22.0 | 0.5 |
| Empl.Asst(D.E.) | 125.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 118.7 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 |
| Community Svcs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 66.9 | 0.0 | 0.0 | 0.0 | 66.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 |
| Tribal Courts | 466.9 | 155.5 | 0.0 | 6.0 | 55.0 | 0.0 | 0.0 | 84.9 | 69.7 | 51.6 | 0.0 | 0.0 | 0.0 | 18.0 | 19.0 | 1.8 |
| Aid Tribal Govt | 899.4 | 24.0 | 126.0 | 87.1 | 63.0 | 43.0 | 38.4 | 0.0 | 74.3 | 365.6 | 0.0 | 3.4 | 1.0 | 26.0 | 36.1 | 3.0 |
| C.Tr.Govt Pgm(CTGP) | 1,934.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 601.4 | 0.0 | 0.0 | 160.0 | 459.0 | 0.0 | 0.0 | 371.1 |
| Social Services | 1,426.1 | 409.2 | 36.1 | 0.5 | 0.0 | 0.0 | 0.0 | 333.6 | 432.8 | 145.9 | 0.0 | 0.0 | 0.5 | 6.0 | 21.0 | 36.1 |
| Law Enforcement | 1,421.6 | 113.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 285.6 | 265.4 | 549.0 | 25.0 | 0.0 | 0.0 | 64.0 | 34.0 | 67.1 |
| Self Governance | 484.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 7,319.9 | 702.5 | 162.1 | 138.6 | 207.4 | 43.0 | 38.4 | 871.8 | 1,780.7 | 1,111.9 | 25.0 | 163.4 | 460.5 | 128.5 | 136.1 | 479.6 |
| Credit/Financing | 133.5 | 44.4 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 12.7 | 48.3 | 16.0 | 0.0 | 0.0 | 0.0 | 1.0 | 3.0 | 0.0 |
| *ECONOMIC DEV* | 133.5 | 44.4 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 12.7 | 48.3 | 16.0 | 0.0 | 0.0 | 0.0 | 1.0 | 3.0 | 0.0 |
| Nat. Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 1,335.2 | 88.1 | 67.2 | 104.4 | 0.0 | 0.0 | 0.0 | 182.0 | 699.2 | 139.7 | 0.0 | 0.0 | 0.0 | 6.0 | 44.0 | 2.1 |
| Agric.Extension | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 54.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 54.0 | 0.0 | 0.0 | 0.0 |
| Water Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife/Parks | 12.5 | 0.0 | 0.0 | 10.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 |
| Minerals and Mining | 10.6 | 10.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 1,412.3 | 98.7 | 67.2 | 114.4 | 0.0 | 0.0 | 0.0 | 182.0 | 699.2 | 139.7 | 0.0 | 0.0 | 54.0 | 7.0 | 44.0 | 2.1 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 42.5 | 42.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 28.9 | 28.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 349.8 | 115.4 | 15.9 | 0.0 | 0.0 | 0.0 | 0.0 | 26.7 | 144.7 | 36.2 | 0.0 | 0.0 | 0.0 | 2.0 | 8.0 | 0.0 |
| Oth.Real Estate Svcs | 1,513.6 | 0.0 | 133.3 | 0.0 | 0.0 | 0.0 | 0.0 | 359.0 | 597.2 | 329.8 | 0.0 | 0.0 | 0.0 | 18.5 | 67.2 | 2.9 |
| *TRUST RESPONSIB.* | 1,934.8 | 186.8 | 149.2 | 0.0 | 0.0 | 0.0 | 0.0 | 385.7 | 741.9 | 366.0 | 0.0 | 0.0 | 0.0 | 20.5 | 75.2 | 2.9 |
| Executive Direction | 623.9 | 0.0 | 108.0 | 0.0 | 0.0 | 0.0 | 0.0 | 96.9 | 141.2 | 125.6 | 92.4 | 59.8 | 0.0 | 0.0 | 0.0 | 0.0 |
| Administrative Svcs. | 659.9 | 0.0 | 43.0 | 0.0 | 0.0 | 0.0 | 0.0 | 79.3 | 217.0 | 210.0 | 98.6 | 2.0 | 10.0 | 0.0 | 0.0 | 0.0 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 1,283.8 | 0.0 | 151.0 | 0.0 | 0.0 | 0.0 | 0.0 | 176.2 | 358.2 | 335.6 | 191.0 | 61.8 | 10.0 | 0.0 | 0.0 | 0.0 |
| ** GRAND TOTALS ** | 14,299.0 | 1,032.4 | 567.0 | 351.0 | 316.9 | 58.9 | 41.4 | 1,955.4 | 4,710.4 | 2,465.0 | 216.0 | 225.2 | 525.5 | 172.9 | 288.3 | 485.1 |

BIA - FY 1992 CONGRESSIONAL REQUEST--Activity 3900 (Tribe/Agency)

1302

| ANADARKO SUMMARY PROGRAM TITLE | 808-07 Sac&Fox Ok | 808-08 Absentee Shawnee |
|---|---|---|
| Scholarships | 1.0 | 4.3 |
| Adult Education | 0.0 | 0.7 |
| T.C.C.Colleges | 0.0 | 0.0 |
| *EDUCATION* | 1.0 | 5.0 |
| Adult Voc Trng | 1.0 | 5.0 |
| Empl.Asst(D.E.) | 0.0 | 0.7 |
| Community Svcs | 0.0 | 0.0 |
| Comm.Fire Prot. | 0.0 | (0.1) |
| Tribal Courts | 1.0 | 3.0 |
| Aid Tribal Govt | 2.0 | 8.7 |
| C.Tr.Govt Pgm(CTGP) | 343.0 | 0.0 |
| Social Services | 1.0 | 3.4 |
| Law Enforcement | 13.0 | 4.7 |
| Self Governance | 0.0 | 484.0 |
| *TRIBAL SVCS.* | 361.0 | 509.4 |
| Credit/Financing | 0.0 | 0.6 |
| *ECONOMIC DEV* | 0.0 | 0.6 |
| Nat. Resources | 0.0 | 0.0 |
| Agriculture | 0.0 | 2.5 |
| Agric.Extension | 0.0 | 0.0 |
| Forestry | 0.0 | 0.0 |
| Water Resources | 0.0 | 0.0 |
| Wildlife/Parks | 0.0 | 1.5 |
| Minerals and Mining | 0.0 | 0.0 |
| *NAT.RESOURCES* | 0.0 | 4.0 |
| Trust Svcs., Gen. | 0.0 | 0.0 |
| Environ. Qual. Svc. | 0.0 | 0.0 |
| Oth.Rights Protect. | 0.0 | 0.0 |
| R.Estate Appraisals | 0.0 | 0.9 |
| Oth.Real Estate Svcs | 1.7 | 4.0 |
| *TRUST RESPONSIB.* | 1.7 | 4.9 |
| Executive Direction | 0.0 | 0.0 |
| Administrative Svcs. | 0.0 | 0.0 |
| Safety Management | 0.0 | 0.0 |
| *GEN. ADMIN.* | 0.0 | 0.0 |
| ** GRAND TOTALS ** | 343.7 | 523.9 |

BIA - FY 1992 CONGRESSIONAL REQUEST--Activity 3900 (Tribe/Agency)

1303

| BILLINGS SUMMARY PROGRAM TITLE | AREA TOTALS | C90-01 Fld Ops. | C51-01 Black-feet | C52-01 Crow | C55-01 Ft. Belknap | C56-01 Ft. Peck | C57-01 Northern Cheyenne | C58-01 Wind River | C59-01 Rocky Boy's |
|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 2,055.3 | 0.0 | 509.0 | 358.0 | 304.1 | 271.5 | 263.1 | 161.1 | 188.5 |
| Adult Education | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| T.C.C.Colleges | 380.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 380.4 | 0.0 | 0.0 |
| *EDUCATION* | 2,435.7 | 0.0 | 509.0 | 358.0 | 304.1 | 271.5 | 643.5 | 161.1 | 188.5 |
| Adult Voc Trng | 742.0 | 0.0 | 118.0 | 253.9 | 39.0 | 100.0 | 107.0 | 60.1 | 64.0 |
| Empl.Asst(D.E.) | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 6.0 |
| Community Svcs | 3.7 | 0.0 | 0.0 | 3.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tribal Courts | 781.4 | 0.0 | 178.2 | 85.0 | 117.1 | 84.5 | 148.0 | 99.1 | 69.5 |
| Aid Tribal Govt | 503.3 | 70.3 | 0.0 | 0.0 | 142.1 | 0.0 | 61.5 | 57.3 | 172.1 |
| C.Tr.Govt Pgm(CTGP) | 6.0 | 0.0 | 0.0 | 0.0 | 2.0 | 0.0 | 0.0 | 0.0 | 4.0 |
| Social Services | 1,962.8 | 159.9 | 265.0 | 305.5 | 174.1 | 484.5 | 195.1 | 275.9 | 122.0 |
| Law Enforcement | 5,889.4 | 45.0 | 1,043.3 | 878.0 | 628.1 | 1,140.3 | 807.8 | 982.4 | 364.5 |
| Self Governance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 9,895.6 | 255.2 | 1,605.3 | 1,526.1 | 1,102.4 | 1,810.3 | 1,319.4 | 1,474.8 | 802.1 |
| Credit/Financing | 527.3 | 101.1 | 0.0 | 108.6 | 116.7 | 102.0 | 60.6 | 0.0 | 38.3 |
| *ECONOMIC DEV* | 527.3 | 101.1 | 0.0 | 108.6 | 116.7 | 102.0 | 60.6 | 0.0 | 38.3 |
| Nat. Resources | 3.0 | 0.0 | 0.0 | 3.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 2,359.5 | 188.2 | 376.2 | 432.6 | 324.6 | 288.6 | 278.8 | 361.8 | 108.7 |
| Agric.Extension | 54.1 | 0.0 | 0.0 | 0.0 | 54.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 997.1 | 138.4 | 115.6 | 236.8 | 69.9 | 0.0 | 286.9 | 63.8 | 85.7 |
| Water Resources | 188.1 | 0.0 | 175.1 | 0.0 | 13.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife/Parks | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Minerals and Mining | 112.0 | 112.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 3,713.8 | 438.6 | 666.9 | 672.4 | 461.6 | 288.6 | 565.7 | 425.6 | 194.4 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 331.0 | 303.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 28.0 | 0.0 |
| R.Estate Appraisals | 362.2 | 320.9 | 0.0 | 0.0 | 0.0 | 0.0 | 41.3 | 0.0 | 0.0 |
| Oth.Real Estate Svcs | 2,601.5 | 151.1 | 337.8 | 526.4 | 378.4 | 483.1 | 165.5 | 495.6 | 63.6 |
| *TRUST RESPONSIB.* | 3,294.7 | 775.0 | 337.8 | 526.4 | 378.4 | 483.1 | 206.8 | 523.6 | 63.6 |
| Executive Direction | 798.4 | 0.0 | 91.5 | 188.9 | 99.9 | 120.5 | 101.6 | 101.1 | 94.9 |
| Administrative Svcs. | 1,222.5 | 0.0 | 180.8 | 294.9 | 144.9 | 227.6 | 112.0 | 146.8 | 115.5 |
| Safety Management | 6.0 | 0.0 | 0.0 | 5.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 2,026.9 | 0.0 | 272.3 | 488.8 | 244.8 | 349.1 | 213.6 | 247.9 | 210.4 |
| ** GRAND TOTALS ** | 21,894.0 | 1,569.9 | 3,391.3 | 3,680.3 | 2,608.0 | 3,304.6 | 3,009.6 | 2,833.0 | 1,497.3 |

1304

BIA - FY 1992 CONGRESSIONAL REQUEST--Activity 3900 (Tribe/Agency)

| EASTERN SUMMARY PROGRAM TITLE | AREA TOTALS | 590-01 Field Ops. | 550-03 Maine General | 550-04 Indian Township | 550-05 Pleasant Point | 550-06 Penobscot | 550-07 Pequot | 550-08 Poarch Creek | 550-12 Narra-gansett | 550-19 Maliseet | 550-30 Wampa-noag | 551-01 NY Liaison | 551-02 Seneca | 551-03 St. Regis | 552-01 Cherokee | 553-01 Seminole |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 797.1 | 0.0 | 0.0 | 0.0 | 103.0 | 36.0 | 6.0 | 0.0 | 45.4 | 0.0 | 80.1 | 61.5 | 78.0 | 91.8 | 97.3 | 26.0 |
| Adult Education | 481.2 | 0.0 | 0.0 | 0.0 | 8.0 | 0.0 | 39.5 | 52.9 | 47.1 | 0.0 | 12.0 | 0.0 | 0.0 | 0.0 | 86.5 | 32.1 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 1,278.3 | 0.0 | 0.0 | 0.0 | 111.0 | 36.0 | 45.5 | 52.9 | 92.5 | 0.0 | 92.1 | 61.5 | 78.0 | 91.8 | 183.8 | 58.1 |
| Adult Voc Trng | 816.8 | 0.0 | 0.0 | 0.0 | 80.0 | 42.0 | 32.0 | 0.0 | 110.0 | 0.0 | 22.5 | 32.0 | 158.3 | 20.5 | 83.5 | 103.5 |
| Empl.Asst(D.E.) | 137.0 | 0.0 | 0.0 | 0.0 | 20.0 | 73.0 | 0.0 | 0.0 | 19.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 25.0 |
| Community Svcs | 836.5 | 0.0 | 0.0 | 0.0 | 0.0 | 18.0 | 0.0 | 117.0 | 115.0 | 0.0 | 56.0 | 65.5 | 143.5 | 100.0 | 0.0 | 39.0 |
| Comm.Fire Prot. | 262.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 76.0 | 139.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 | 0.0 |
| Tribal Courts | 705.5 | 0.0 | 0.0 | 0.0 | 79.1 | 142.1 | 0.0 | 42.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 56.0 | 153.8 | 0.0 |
| Aid Tribal Govt | 939.4 | 94.4 | 0.0 | 0.0 | 22.5 | 0.0 | 70.1 | 110.1 | 144.1 | 36.0 | 65.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| C.Tr.Govt Pgm(CTGP) | 635.0 | 0.0 | 0.0 | 548.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 87.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Social Services | 1,743.8 | 180.2 | 0.0 | 81.2 | 154.7 | 92.7 | 37.0 | 131.1 | 108.7 | 72.1 | 45.0 | 0.0 | 0.0 | 0.0 | 193.2 | 80.1 |
| Law Enforcement | 3,128.1 | 91.9 | 0.0 | 2.1 | 178.1 | 303.1 | 0.0 | 243.6 | 0.0 | 0.0 | 0.0 | 45.0 | 0.0 | 177.0 | 50.1 | 258.2 |
| Self Governance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 9,204.3 | 366.5 | 0.0 | 631.3 | 534.4 | 670.9 | 215.1 | 783.4 | 496.8 | 195.1 | 188.6 | 142.5 | 301.8 | 356.5 | 480.6 | 505.8 |
| Credit/Financing | 486.8 | 64.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 36.0 | 0.0 | 0.0 | 102.0 | 0.0 | 0.0 | 0.0 | 41.3 | 95.1 |
| *ECONOMIC DEV* | 486.8 | 64.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 36.0 | 0.0 | 0.0 | 102.0 | 0.0 | 0.0 | 0.0 | 41.3 | 95.1 |
| Nat. Resources | 267.2 | 58.0 | 0.0 | 0.0 | 0.0 | 54.3 | 0.0 | 95.1 | 0.0 | 0.0 | 59.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 551.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 423.5 |
| Agric.Extension | 175.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 64.0 | 48.1 |
| Forestry | 861.5 | 22.0 | 0.0 | 2.4 | 121.4 | 151.0 | 0.0 | 0.0 | 53.5 | 23.0 | 0.0 | 0.0 | 0.0 | 0.0 | 199.8 | 151.0 |
| Water Resources | 768.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 545.2 |
| Wildlife/Parks | 369.3 | 0.0 | 0.0 | 1.1 | 94.5 | 137.5 | 0.0 | 32.7 | 41.0 | 0.0 | 55.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Minerals and Mining | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 2,993.3 | 80.0 | 0.0 | 3.5 | 215.9 | 342.8 | 0.0 | 127.8 | 94.5 | 23.0 | 115.3 | 0.0 | 0.0 | 0.0 | 263.8 | 1,167.8 |
| Trust Svcs., Gen. | 173.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 44.0 | 0.0 | 0.0 | 0.0 | 121.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 61.1 | 0.0 | 0.0 | 0.0 | 0.0 | 36.1 | 0.0 | 0.0 | 25.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 44.2 | 44.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svcs | 927.2 | 95.0 | 0.0 | 0.0 | 0.0 | 134.9 | 0.0 | 0.0 | 60.0 | 21.3 | 0.0 | 0.0 | 0.0 | 0.0 | 334.2 | 105.1 |
| *TRUST RESPONSIB.* | 1,205.9 | 139.2 | 0.0 | 0.0 | 0.0 | 171.0 | 44.0 | 0.0 | 85.0 | 21.3 | 121.9 | 0.0 | 0.0 | 0.0 | 334.2 | 105.1 |
| Executive Direction | 292.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 107.6 | 97.6 |
| Administrative Svcs. | 448.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 199.2 | 0.0 | 0.0 | 12.8 | 92.1 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 741.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 199.2 | 0.0 | 0.0 | 120.4 | 189.7 |
| ** GRAND TOTALS ** | 15,910.5 | 649.9 | 0.0 | 634.8 | 861.3 | 1,220.7 | 304.6 | 1,000.1 | 768.8 | 239.4 | 619.9 | 403.2 | 379.8 | 448.3 | 1,424.1 | 2,121.6 |

1305

BIA - FY 1992 CONGRESSIONAL REQUEST--Activity 3900 (Tribe/Agency)

| EASTERN SUMMARY PROGRAM TITLE | 554-01 Micco-sukee | 578-01 Choctaw | 578-02 Tunica Biloxi | 578-12 Chiti-macha | 578-24 Coushatta |
|---|---|---|---|---|---|
| Scholarships | 8.0 | 96.0 | 5.0 | 39.0 | 24.0 |
| Adult Education | 6.0 | 197.1 | 0.0 | 0.0 | 0.0 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 14.0 | 293.1 | 5.0 | 39.0 | 24.0 |
| Adult Voc Trng | 0.0 | 111.5 | 4.0 | 0.0 | 17.0 |
| Empl.Asst(D.E.) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Community Svcs | 29.5 | 0.0 | 73.0 | 80.0 | 0.0 |
| Comm.Fire Prot. | 34.1 | 0.0 | 0.0 | 10.0 | 0.0 |
| Tribal Courts | 26.9 | 151.1 | 0.0 | 36.0 | 0.0 |
| Aid Tribal Govt | [illegible] | 172.6 | 43.0 | 99.4 | 0.0 |
| C.Tr.Govt Pgm(CTGP) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Social Services | 27.0 | 372.9 | 33.4 | 102.0 | 32.5 |
| Law Enforcement | 662.2 | 822.4 | 61.1 | 166.6 | 66.7 |
| Self Governance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 859.8 | 1,630.5 | 214.5 | 514.0 | 116.2 |
| Credit/Financing | 80.6 | 67.6 | 0.0 | 0.0 | 0.0 |
| *ECONOMIC DEV* | 80.6 | 67.6 | 0.0 | 0.0 | 0.0 |
| Nat. Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 0.0 | 12.0 | 0.0 | 0.0 | 116.4 |
| Agric.Extension | 0.0 | 63.1 | 0.0 | 0.0 | 0.0 |
| Forestry | 0.0 | 137.4 | 0.0 | 0.0 | 0.0 |
| Water Resources | 223.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife/Parks | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Minerals and Mining | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 230.0 | 212.5 | 0.0 | 0.0 | 116.4 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 7.5 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svcs | 115.1 | 61.6 | 0.0 | 0.0 | 0.0 |
| *TRUST RESPONSIB.* | 115.1 | 61.6 | 7.5 | 0.0 | 0.0 |
| Executive Direction | 0.0 | 87.6 | 0.0 | 0.0 | 0.0 |
| Administrative Svcs. | 0.0 | 144.8 | 0.0 | 0.0 | 0.0 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 0.0 | 232.4 | 0.0 | 0.0 | 0.0 |
| ** GRAND TOTALS ** | 1,299.5 | 2,497.7 | 227.0 | 553.0 | 256.6 |

1306

BIA - FY 1992 CONGRESSIONAL REQUEST--Activity 3900 (Tribe/Agency)

| JUNEAU SUMMARY PROGRAM TITLE | AREA TOTALS | E90-01 Field Ops. | E01-01 Anchorage | E01-02 Aleutian Prib. | E01-03 Bristol Bay | E01-04 Cook Inlet | E01-05 Copper River | E01-06 Kenaitze | E01-07 Kodiak | E01-08 N.Pacific Rim | E01-09 Tyonek | E02-01 Bethel | E03-01 Fairbanks | E03-19 Inupiat | E03-20 Tanana TCC | E03-21 Venetie |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 3,645.1 | 0.0 | 5.0 | 97.0 | 339.1 | 218.1 | 48.0 | 23.0 | 182.0 | 43.0 | 10.0 | 718.3 | 17.3 | 152.0 | 393.0 | 11.0 |
| Adult Education | 233.2 | 0.0 | 0.0 | 0.0 | 6.0 | 0.0 | 3.0 | 7.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 21.0 | 0.0 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 3,878.3 | 0.0 | 5.0 | 97.0 | 345.1 | 218.1 | 51.0 | 30.7 | 182.0 | 43.0 | 10.0 | 718.3 | 17.3 | 152.0 | 414.0 | 11.0 |
| Adult Voc Trng | 3,199.1 | 137.3 | 7.0 | 134.0 | 207.1 | 218.1 | 34.0 | 51.0 | 141.0 | 55.0 | 48.0 | 258.1 | 46.0 | 128.0 | 426.0 | 22.0 |
| Empl.Asst(D.E.) | 650.0 | 0.0 | 1.0 | 24.1 | 10.0 | 15.0 | 6.0 | 14.0 | 8.0 | 0.0 | 5.8 | 66.1 | 5.0 | 12.0 | 329.1 | 0.0 |
| Community Svcs | 325.1 | 0.0 | 325.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 1.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tribal Courts | 38.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Aid Tribal Govt | 2,436.8 | 288.7 | 11.0 | 112.1 | 271.2 | 48.0 | 53.0 | 33.0 | 83.1 | 35.8 | 0.0 | 387.2 | 57.6 | 217.2 | 315.2 | 15.0 |
| C.Tr.Govt Pgm(CTGP) | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Social Services | [illegible],737.8 | 437.3 | 6.0 | 19.4 | 0.0 | 154.1 | 1.0 | 27.0 | 36.0 | 20.0 | 5.0 | 129.1 | 196.8 | 67.8 | 94.0 | 0.0 |
| Law Enforcement | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Self Governance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 8,390.5 | 863.3 | 350.1 | 289.6 | 488.3 | 435.2 | 96.0 | 125.0 | 268.1 | 110.8 | 58.8 | 840.5 | 305.4 | 425.0 | 1,164.3 | 37.0 |
| Credit/Financing | 415.9 | 209.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 115.2 | 2.0 | 0.0 | 81.7 | 0.0 |
| *ECONOMIC DEV* | 415.9 | 209.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 115.2 | 2.0 | 0.0 | 81.7 | 0.0 |
| Nat. Resources | 383.2 | 75.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 44.0 | 0.0 | 262.2 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 593.2 | 99.7 | 1.0 | 0.0 | 0.0 | 0.0 | 11.6 | 35.7 | 1.0 | 0.0 | 0.0 | 76.7 | 2.0 | 0.0 | 92.4 | 0.0 |
| Agric.Extension | 10.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 10.0 | 0.0 |
| Forestry | 670.3 | 542.5 | 0.0 | 0.0 | 0.0 | 0.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.0 | 0.0 | 116.8 | 0.0 |
| Water Resources | 11.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 11.0 | 0.0 |
| Wildlife/Parks | 542.4 | 102.0 | 0.0 | 0.0 | 0.0 | 0.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 8.0 | 163.2 | 253.2 | 0.0 |
| Minerals and Mining | 67.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 66.4 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 2,277.5 | 819.2 | 2.0 | 0.0 | 0.0 | 0.0 | 26.6 | 35.7 | 1.0 | 44.0 | 0.0 | 338.9 | 14.0 | 229.6 | 483.4 | 0.0 |
| Trust Svcs., Gen. | 245.6 | 245.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 90.5 | 90.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 631.7 | 463.5 | 0.5 | 0.0 | 0.0 | 0.0 | 22.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 220.6 | 219.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svcs | 2,503.2 | 430.4 | 251.5 | 0.0 | 272.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 581.5 | 139.7 | 146.0 | 249.0 | 1.0 |
| *TRUST RESPONSIB.* | 3,691.6 | 1,449.4 | 252.0 | 0.0 | 272.0 | 0.0 | 23.7 | 0.0 | 0.0 | 0.0 | 0.0 | 581.5 | 139.7 | 146.0 | 249.0 | 1.0 |
| Executive Direction | 696.0 | 0.0 | 140.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 139.9 | 135.4 | 0.0 | 0.0 | 0.0 |
| Administrative Svcs. | 844.9 | 0.0 | 319.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 100.5 | 196.0 | 0.0 | 0.0 | 0.0 |
| Safety Management | 4.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 1,545.1 | 0.0 | 460.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 240.4 | 331.4 | 0.0 | 0.0 | 0.0 |
| ** GRAND TOTALS ** | 20,198.9 | 3,341.8 | 1,069.3 | 386.6 | 1,105.4 | 653.3 | 197.3 | 191.4 | 451.1 | 197.8 | 68.8 | 2,834.8 | 809.8 | 952.6 | 2,392.4 | 49.0 |

1307

BIA - FY 1992 CONGRESSIONAL REQUEST--Activity 3900 (Tribe/Agency)

| JUNEAU SUMMARY PROGRAM TITLE | E03-22 Tanana IRA | E04-01 Nome | E09-07 Angoon | E09-08 Ketchikan | E09-09 Sitka | E09-10 Other S.E Comm. | E09-11 S.E. General | E09-12 Yakutat | E09-14 Kake |
|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 34.0 | 465.4 | 0.0 | 0.0 | 0.0 | 0.0 | 888.9 | 0.0 | 0.0 |
| Adult Education | 0.0 | 169.5 | 0.0 | 0.0 | 0.0 | 23.0 | 1.0 | 0.0 | 2.0 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 34.0 | 634.9 | 0.0 | 0.0 | 0.0 | 23.0 | 889.9 | 0.0 | 2.0 |
| Adult Voc Trng | 17.0 | 402.0 | 18.0 | 138.0 | 145.0 | 501.5 | 6.0 | 14.0 | 45.0 |
| Empl.Asst(D.E.) | 11.0 | 100.0 | 3.0 | 3.0 | 8.9 | 23.0 | 0.0 | 3.0 | 2.0 |
| Community Svcs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 0.0 | 1.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tribal Courts | 11.0 | 0.0 | 0.0 | 0.0 | 25.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Aid Tribal Govt | 33.0 | 213.1 | 27.6 | 54.0 | 55.1 | 98.0 | 6.0 | 10.9 | 11.0 |
| C.Tr.Govt Pgm(CTGP) | 0.0 | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Social Services | 20.0 | 0.0 | 13.0 | 114.1 | 111.1 | 234.1 | 17.0 | 15.0 | 20.0 |
| Law Enforcement | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Self Governance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 92.0 | 718.8 | 61.6 | 309.1 | 345.1 | 856.6 | 29.0 | 42.9 | 78.0 |
| Credit/Financing | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *ECONOMIC DEV* | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Nat. Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 |
| Agriculture | 8.0 | 265.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agric.Extension | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 |
| Water Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife/Parks | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Minerals and Mining | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 16.0 | 265.1 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 0.0 | 0.0 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 0.0 | 145.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 0.0 | 1.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svcs | 17.0 | 249.1 | 4.0 | 0.0 | 0.0 | 64.5 | 90.5 | 3.0 | 3.0 |
| *TRUST RESPONSIB.* | 17.0 | 395.3 | 4.0 | 0.0 | 0.0 | 64.5 | 90.5 | 3.0 | 3.0 |
| Executive Direction | 0.0 | 141.5 | 0.0 | 0.0 | 0.0 | 0.0 | 138.9 | 0.0 | 0.0 |
| Administrative Svcs. | 0.0 | 137.7 | 0.0 | 0.0 | 0.0 | 0.0 | 90.8 | 0.0 | 0.0 |
| Safety Management | 0.0 | 4.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 0.0 | 283.4 | 0.0 | 0.0 | 0.0 | 0.0 | 229.7 | 0.0 | 0.0 |
| ** GRAND TOTALS ** | 166.1 | 2,297.5 | 65.6 | 309.1 | 345.1 | 944.1 | 1,261.1 | 45.9 | 83.0 |

1308

BIA - FY 1992 CONGRESSIONAL REQUEST--Activity 3900 (Tribe/Agency)

| MINNEAPOLIS SUMMARY PROGRAM TITLE | AREA TOTALS | F90-01 Field Ops. | F51-01 Sac & Fox F.O. | F52-01 Red Lake | F53-01 Minnesota | F53-09 Mille Lacs | F55-01 Great Lakes | F57-01 Minnesota Sioux | F58-01 Menominee | F60-01 Michigan |
|---|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 2,731.6 | 0.0 | 64.0 | 175.6 | 927.2 | 0.0 | 971.2 | 53.0 | 208.5 | 332.1 |
| Adult Education | 65.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 24.0 | 0.0 | 30.2 | 11.5 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 2,797.3 | 0.0 | 64.0 | 175.6 | 927.2 | 0.0 | 995.2 | 53.0 | 238.7 | 343.6 |
| Adult Voc Trng | 1,844.7 | 0.0 | 28.9 | 452.1 | 594.6 | 0.0 | 480.3 | 26.0 | 137.5 | 125.3 |
| Empl.Asst(D.E.) | 179.7 | 0.0 | 0.0 | 77.7 | 25.0 | 0.0 | 75.0 | 0.0 | 0.0 | 2.0 |
| Community Svcs | 33.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 33.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 140.0 | 0.0 | 0.0 | 0.0 | 8.0 | 0.0 | 95.0 | 0.0 | 14.0 | 23.0 |
| Tribal Courts | 1,321.4 | 0.0 | 0.0 | 212.2 | 116.1 | 0.0 | 276.6 | 0.0 | 376.3 | 340.2 |
| Aid Tribal Govt | 1,025.3 | 0.0 | 0.0 | 63.1 | 445.2 | 0.0 | 145.7 | 25.0 | 159.3 | 187.0 |
| C.Tr.Govt Pgm(CTGP) | 140.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 140.0 | 0.0 | 0.0 | 0.0 |
| Social Services | 1,282.7 | 393.0 | 0.0 | 203.5 | 152.1 | 0.0 | 50.2 | 33.0 | 72.1 | 378.8 |
| Law Enforcement | 4,120.9 | 19.0 | 0.0 | 1,340.1 | 543.6 | 0.0 | 102.0 | 0.0 | 822.4 | 1,293.8 |
| Self Governance | 438.3 | 0.0 | 0.0 | 0.0 | 0.0 | 438.3 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 10,526.0 | 412.0 | 28.9 | 2,348.7 | 1,884.6 | 438.3 | 1,364.8 | 117.0 | 1,581.6 | 2,350.1 |
| Credit/Financing | 211.1 | 0.0 | 0.0 | 93.7 | 67.2 | 0.0 | 1.1 | 0.0 | 49.1 | 0.0 |
| *ECONOMIC DEV* | 211.1 | 0.0 | 0.0 | 93.7 | 67.2 | 0.0 | 1.1 | 0.0 | 49.1 | 0.0 |
| Nat. Resources | 142.0 | 0.0 | 0.0 | 0.0 | 142.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 29.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5.0 | 0.0 | 0.0 | 24.0 |
| Agric.Extension | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 2,173.7 | 0.0 | 0.0 | 504.3 | 384.9 | 0.0 | 627.7 | 0.0 | 388.8 | 68.0 |
| Water Resources | 4.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.1 | 0.0 | 0.0 | 0.0 |
| Wildlife/Parks | 1,358.6 | 0.0 | 0.0 | 281.2 | 796.1 | 2.0 | 5.0 | 0.0 | 0.0 | 274.3 |
| Minerals and Mining | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 3,707.4 | 0.0 | 0.0 | 785.5 | 1,323.0 | 2.0 | 641.8 | 0.0 | 388.8 | 366.3 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 33.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 21.8 | 12.0 |
| Oth.Rights Protect. | 333.6 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 233.6 | 0.0 | 99.0 | 0.0 |
| R.Estate Appraisals | 201.9 | 137.6 | 0.0 | 0.0 | 0.0 | 0.0 | 56.3 | 0.0 | 8.0 | 0.0 |
| Oth.Real Estate Svcs | 724.0 | 0.0 | 0.0 | 48.1 | 214.9 | 0.0 | 276.4 | 0.0 | 86.8 | 97.8 |
| *TRUST RESPONSIB.* | 1,293.3 | 137.6 | 0.0 | 49.1 | 214.9 | 0.0 | 566.3 | 0.0 | 215.6 | 109.8 |
| Executive Direction | 427.3 | 0.0 | 0.0 | 102.4 | 122.5 | 0.0 | 117.9 | 0.0 | 0.0 | 84.5 |
| Administrative Svcs. | 1,216.8 | 36.0 | 0.0 | 199.0 | 358.7 | 0.0 | 388.7 | 27.7 | 0.0 | 206.7 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 1,644.1 | 36.0 | 0.0 | 301.4 | 481.2 | 0.0 | 506.6 | 27.7 | 0.0 | 291.2 |
| ** GRAND TOTALS ** | 20,179.2 | 585.6 | 92.9 | 3,754.0 | 4,898.1 | 440.3 | 4,075.8 | 197.7 | 2,673.8 | 3,461.0 |

1309

BIA - FY 1992 CONGRESSIONAL REQUEST--Activity 3900 (Tribe/Agency)

| MUSKOGEE SUMMARY PROGRAM TITLE | AREA TOTALS | G90-01 Field Ops. | G03-01 Chickasaw | G04-01 Miami | G06-01 Osage | G07-01 Okmulgee | G08-01 Tahlequah | G09-01 Talihina | G10-01 Wewoka |
|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 1,640.4 | 0.0 | 268.6 | 24.0 | 55.0 | 659.1 | 0.0 | 387.1 | 246.6 |
| Adult Education | 158.2 | 0.0 | 15.0 | 13.0 | 0.0 | 105.7 | 0.0 | 24.5 | 0.0 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 1,798.6 | 0.0 | 283.6 | 37.0 | 55.0 | 764.8 | 0.0 | 411.6 | 246.6 |
| Adult Voc Trng | 1,022.0 | 43.7 | 59.7 | 83.5 | 117.0 | 236.2 | 0.0 | 336.8 | 145.1 |
| Empl.Asst(D.E.) | 151.3 | 0.0 | 25.0 | 22.0 | 6.0 | 16.0 | 0.0 | 17.0 | 65.3 |
| Community Svcs | 439.7 | 0.0 | 97.4 | 238.2 | 0.0 | 104.1 | 0.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tribal Courts | 421.4 | 500.0 | 0.0 | 0.0 | 0.0 | 6.0 | (84.6) | 0.0 | 0.0 |
| Aid Tribal Govt | 1,585.8 | 221.7 | 311.3 | 62.1 | 27.0 | 273.2 | 16.0 | 322.2 | 352.3 |
| C.Tr.Govt Pgm(CTGP) | 267.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 267.3 | 0.0 | 0.0 |
| Social Services | 1,254.3 | 238.9 | 137.8 | 53.1 | 52.7 | 258.2 | 0.0 | 317.0 | 196.6 |
| Law Enforcement | 948.0 | 1,119.1 | 0.0 | 0.0 | 0.0 | 0.0 | (171.1) | 0.0 | 0.0 |
| Self Governance | 5,487.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,487.7 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 11,577.5 | 2,123.4 | 631.2 | 458.9 | 202.7 | 893.7 | 5,515.3 | 993.0 | 759.3 |
| Credit/Financing | 243.2 | 0.0 | 9.1 | 0.0 | 0.0 | 80.7 | (14.0) | 88.3 | 79.1 |
| *ECONOMIC DEV* | 243.2 | 0.0 | 9.1 | 0.0 | 0.0 | 80.7 | (14.0) | 88.3 | 79.1 |
| Nat. Resources | 421.0 | 0.0 | 93.0 | 0.0 | 0.0 | 328.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 695.0 | 0.0 | 131.6 | 56.0 | 98.1 | 153.1 | 33.0 | 160.0 | 63.2 |
| Agric.Extension | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 120.4 | 0.0 | 0.0 | 8.4 | 0.0 | 0.0 | 10.6 | 101.4 | 0.0 |
| Water Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife/Parks | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Minerals and Mining | 1,156.1 | 0.0 | 0.0 | 0.0 | 1,156.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 2,392.5 | 0.0 | 224.6 | 64.4 | 1,254.2 | 481.1 | 43.6 | 261.4 | 63.2 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 46.8 | 46.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 503.9 | 137.5 | 59.2 | 46.9 | 52.3 | 97.1 | 3.5 | 85.1 | 22.3 |
| Oth.Real Estate Svcs | 1,095.0 | 335.1 | 135.8 | 87.6 | 153.0 | 134.1 | 26.1 | 136.1 | 87.2 |
| *TRUST RESPONSIB.* | 1,645.7 | 519.4 | 195.0 | 134.5 | 205.3 | 231.2 | 29.6 | 221.2 | 109.5 |
| Executive Direction | 1,049.2 | 49.8 | 109.1 | 139.4 | 193.6 | 213.7 | 14.9 | 228.8 | 99.9 |
| Administrative Svcs. | 496.7 | 0.0 | 110.1 | 14.0 | 152.7 | 41.5 | 12.3 | 88.5 | 77.6 |
| Safety Management | 4.0 | 0.0 | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 0.0 |
| *GEN. ADMIN.* | 1,549.9 | 49.8 | 221.2 | 153.4 | 346.3 | 255.2 | 27.2 | 319.3 | 177.5 |
| ** GRAND TOTALS ** | 19,207.4 | 2,692.6 | 1,564.7 | 848.2 | 2,063.5 | 2,706.7 | 5,601.7 | 2,294.8 | 1,435.2 |

BIA - FY 1992 CONGRESSIONAL REQUEST--Activity 3900 (Tribe/Agency)

1310

| NAVAJO SUMMARY PROGRAM TITLE | AREA TOTALS | N00-02 Fld Ops. | N32-01 Shiprock | N33-01 Western Navajo | N34-01 Eastern Navajo | N35-01 Chinle | N36-01 Ft. Defiance |
|---|---|---|---|---|---|---|---|
| Scholarships | 6,576.0 | 6,576.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Adult Education | 586.6 | 0.0 | 162.6 | 60.3 | 78.4 | 0.0 | 285.3 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.8 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 7,162.6 | 6,576.0 | 162.6 | 60.3 | 78.4 | 0.0 | 285.3 |
| Adult Voc Trng | 2,942.5 | 0.0 | 620.2 | 570.1 | 615.8 | 484.7 | 651.7 |
| Empl.Asst(D.E.) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Community Svcs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tribal Courts | 731.2 | 731.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Aid Tribal Govt | 525.7 | 525.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| C.Tr.Govt Pgm(CTGP) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Social Services | 4,322.0 | 4,025.4 | 46.0 | 40.3 | 113.0 | 50.3 | 47.0 |
| Law Enforcement | 13,181.9 | 13,181.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Self Governance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 21,703.3 | 18,464.2 | 666.2 | 610.4 | 728.8 | 535.0 | 698.7 |
| Credit/Financing | 194.3 | 0.0 | 46.8 | 41.2 | 0.0 | 55.7 | 50.6 |
| *ECONOMIC DEV* | 194.3 | 0.0 | 46.8 | 41.2 | 0.0 | 55.7 | 50.6 |
| Nat. Resources | 11.0 | 11.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 4,092.1 | 2,068.0 | 572.6 | 323.9 | 398.0 | 362.9 | 366.7 |
| Agric.Extension | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 802.2 | 802.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Water Resources | 452.5 | 452.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife/Parks | 290.0 | 290.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Minerals and Mining | 216.1 | 216.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 5,863.9 | 3,839.8 | 572.6 | 323.9 | 398.0 | 362.9 | 366.7 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 243.0 | 243.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 176.7 | 176.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svcs | 919.1 | 0.0 | 230.0 | 115.4 | 371.0 | 90.6 | 112.1 |
| *TRUST RESPONSIB.* | 1,338.8 | 419.7 | 230.0 | 115.4 | 371.0 | 90.6 | 112.1 |
| Executive Direction | 722.7 | 0.0 | 114.4 | 140.3 | 230.0 | 110.9 | 127.1 |
| Administrative Svcs. | 1,666.6 | 0.0 | 410.4 | 320.7 | 335.9 | 276.0 | 323.6 |
| Safety Management | 357.6 | 0.0 | 92.1 | 80.9 | 0.0 | 74.6 | 110.0 |
| *GEN. ADMIN.* | 2,746.9 | 0.0 | 616.9 | 541.9 | 565.9 | 461.5 | 560.7 |
| ** GRAND TOTALS ** | 39,009.8 | 29,299.7 | 2,295.1 | 1,693.1 | 2,142.1 | 1,505.7 | 2,074.1 |

BIA - FY 1992 CONGRESSIONAL REQUEST--Activity 3900 (Tribe/Agency)

1311

| PHOENIX SUMMARY PROGRAM TITLE | AREA TOTALS | H90-01 Field Ops. | H51-01 Colorado River | H52-01 Ft. Apache | H54-01 Papago | H55-01 Salt Riv. Agency | H55-02 Salt River | H55-83 Ft. McDowell | H55-04 Pascua Yaqui | H57-01 Pima | H58-01 San Carlos | H61-01 Western Nevada | H62-01 Uintah & Ouray | H63-01 Ft. Yuma | H64-01 Eastern Nevada | H65-01 Hopi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 2,459.2 | 0.0 | 212.5 | 275.5 | 256.2 | 0.0 | 37.0 | 13.0 | 83.0 | 208.9 | 443.0 | 311.2 | 65.0 | 30.0 | 207.2 | 314.7 |
| Adult Education | 133.6 | 0.0 | 0.0 | 55.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 70.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 2,592.8 | 0.0 | 212.5 | 330.5 | 264.2 | 0.0 | 37.0 | 13.0 | 83.0 | 208.9 | 513.6 | 311.2 | 65.0 | 30.0 | 207.2 | 314.7 |
| Adult Voc Trng | 2,036.9 | 0.0 | 164.5 | 223.1 | 364.1 | 2.0 | 330.0 | 16.1 | 75.0 | 110.1 | 191.4 | 38.0 | 78.0 | 46.0 | 63.5 | 335.1 |
| Empl.Asst(D.E.) | 246.0 | 0.0 | 0.0 | 0.0 | 56.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.0 | 151.0 | 0.0 | 0.0 | 35.0 | 0.0 | 0.0 |
| Community Svcs | 108.0 | 108.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.8 |
| Comm.Fire Prot. | 338.3 | 0.0 | 0.0 | 60.3 | 0.0 | 3.0 | 0.0 | 0.0 | 211.0 | 61.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 |
| Tribal Courts | 2,148.8 | 0.0 | 188.2 | 167.1 | 264.1 | 7.0 | 98.7 | 0.0 | 271.0 | 94.1 | 220.2 | 336.1 | 68.0 | 41.0 | 176.1 | 216.2 |
| Aid Tribal Govt | 1,875.6 | 134.4 | 123.6 | 44.6 | 75.3 | 0.0 | 0.0 | 11.0 | 52.9 | 111.0 | 96.2 | 180.9 | 0.0 | 103.6 | 717.0 | 97.4 |
| C.Tr.Govt Pgm(CTGP) | 1,773.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 0.0 | 269.8 | 0.0 | 1.0 | 0.0 | 0.0 |
| Social Services | 4,972.4 | 625.0 | 188.2 | 490.0 | 774.0 | 8.5 | 247.0 | 65.0 | 123.0 | 349.3 | 404.4 | 560.4 | 253.7 | 127.1 | 305.0 | 334.9 |
| Law Enforcement | 15,590.6 | 428.6 | 947.5 | 1,030.4 | 1,912.7 | 147.0 | 650.0 | 224.0 | 223.0 | 2,884.7 | 1,431.7 | 1,099.9 | 822.5 | 197.1 | 893.5 | 1,650.0 |
| Self Governance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 29,089.7 | 1,296.0 | 1,612.0 | 2,015.5 | 3,446.2 | 167.5 | 1,325.7 | 316.1 | 955.9 | 3,616.2 | 2,494.9 | 2,485.1 | 1,222.2 | 550.8 | 2,158.1 | 2,633.6 |
| Credit/Financing | 412.1 | 0.0 | 52.9 | 2.8 | 212.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 64.6 | 13.3 | 0.0 | 17.3 | 0.0 | 49.1 |
| *ECONOMIC DEV* | 412.1 | 0.0 | 52.9 | 2.8 | 212.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 64.6 | 13.3 | 0.0 | 17.3 | 0.0 | 49.1 |
| Nat. Resources | 60.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 4,084.5 | 0.0 | 339.1 | 499.1 | 723.9 | 43.7 | 0.0 | 0.0 | 40.0 | 82.3 | 767.8 | 328.4 | 246.1 | 113.1 | 227.7 | 355.9 |
| Agric.Extension | 28.1 | 0.0 | 0.0 | 0.0 | 28.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 3,221.8 | 0.0 | 0.0 | 2,141.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 884.7 | 0.0 | 125.3 | 0.0 | 0.0 | 0.0 |
| Water Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife/Parks | 131.1 | 0.0 | 0.0 | 63.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 56.0 | 0.0 | 0.0 | 0.0 | 12.0 | 0.0 |
| Minerals and Mining | 157.6 | 82.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 75.3 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 7,683.1 | 82.3 | 339.1 | 2,703.5 | 752.0 | 44.7 | 0.0 | 0.0 | 40.0 | 82.3 | 1,708.5 | 328.4 | 446.7 | 113.1 | 239.7 | 355.9 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 126.0 | 126.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 350.0 | 350.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 470.4 | 329.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 45.4 | 0.0 | 54.3 | 41.3 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svcs | 1,855.6 | 0.0 | 320.2 | 42.4 | 105.6 | 63.3 | 74.0 | 0.0 | 0.0 | 248.7 | 150.1 | 169.2 | 247.5 | 101.9 | 79.8 | 151.6 |
| *TRUST RESPONSIB.* | 2,802.0 | 805.4 | 320.2 | 42.4 | 105.6 | 63.3 | 74.0 | 0.0 | 0.0 | 294.1 | 150.1 | 223.5 | 288.8 | 101.9 | 79.8 | 151.6 |
| Executive Direction | 1,553.8 | 0.0 | 104.2 | 144.8 | 104.4 | 109.4 | 0.0 | 0.0 | 0.0 | 91.4 | 124.0 | 228.9 | 111.5 | 74.0 | 122.7 | 99.9 |
| Administrative Svcs. | 2,249.1 | 0.0 | 139.3 | 190.6 | 132.5 | 172.1 | 0.0 | 0.0 | 0.0 | 295.0 | 250.4 | 151.6 | 164.3 | 101.4 | 145.1 | 255.3 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 3,802.9 | 0.0 | 243.5 | 335.4 | 236.9 | 281.5 | 0.0 | 0.0 | 0.0 | 386.4 | 374.4 | 380.5 | 275.8 | 175.4 | 267.8 | 355.2 |
| ** GRAND TOTALS ** | 46,382.6 | 2,183.7 | 2,780.2 | 5,430.1 | 5,017.0 | 557.0 | 1,436.7 | 329.1 | 1,078.9 | 4,587.9 | 5,306.1 | 3,742.0 | 2,298.5 | 988.5 | 2,952.6 | 3,860.1 |

1312

BIA - FY 1992 CONGRESSIONAL REQUEST--Activity 3900 (Tribe/Agency)

| PHOENIX SUMMARY PROGRAM TITLE | H68-01 Truxton Canon | H68-02 Hualapai | H68-04 Tavapai Apache | H68-05 Tavapai Prescott | H68-06 Tonto Apache | H68-11 Havasupai | H69-01 Southern Paiute | H69-02 Utah Paiute | H69-03 Kaibab Paiute | H69-04 Moapa | H69-05 Las Vegas |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 0.0 | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 | 1.5 | 0.0 | 0.0 | 0.0 | 0.0 |
| Adult Education | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 0.0 | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 | 1.5 | 0.0 | 0.0 | 0.0 | 0.0 |
| Adult Voc Trng | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Empl.Asst(D.E.) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Community Svcs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tribal Courts | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Aid Tribal Govt | 55.4 | 6.0 | 2.0 | 1.0 | 1.0 | 3.0 | 59.3 | 0.0 | 0.0 | 0.0 | 0.0 |
| C.Tr.Govt Pgm(CTGP) | 0.0 | 360.5 | 176.8 | 57.8 | 66.7 | 91.8 | 0.0 | 403.2 | 125.1 | 122.4 | 96.0 |
| Social Services | 112.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Law Enforcement | 1,020.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 28.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Self Governance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 1,188.3 | 366.5 | 178.8 | 58.8 | 67.7 | 94.8 | 92.3 | 403.2 | 125.1 | 122.4 | 96.0 |
| Credit/Financing | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *ECONOMIC DEV* | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Nat. Resources | 59.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 257.9 | 0.0 | 0.0 | 0.0 | 0.0 | 2.1 | 57.4 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agric.Extension | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 70.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Water Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife/Parks | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Minerals and Mining | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 387.4 | 0.0 | 0.0 | 0.0 | 0.0 | 2.1 | 57.4 | 0.0 | 0.0 | 0.0 | 0.0 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svcs | 45.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 55.8 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRUST RESPONSIB.* | 45.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 55.8 | 0.0 | 0.0 | 0.0 | 0.0 |
| Executive Direction | 130.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 108.6 | 0.0 | 0.0 | 0.0 | 0.0 |
| Administrative Svcs. | 173.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 78.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 303.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 186.6 | 0.0 | 0.0 | 0.0 | 0.0 |
| ** GRAND TOTALS ** | 1,926.7 | 366.5 | 179.3 | 58.8 | 67.7 | 96.9 | 393.6 | 403.2 | 125.1 | 122.4 | 96.0 |

1313

BIA - FY 1992 CONGRESSIONAL REQUEST--Activity 3900 (Tribe/Agency)

| PORTLAND SUMMARY PROGRAM TITLE | AREA TOTALS | P90-01 Field Ops. | P01-01 Siletz Agency | P01-02 Siletz Tribe | P01-03 Cow Creek | P01-04 Grande Ronde | P01-05 Coos,Umpq. Siuslaw | P03-01 Colville | P04-01 Ft. Hall | P04-02 N.W. Shoshone | P05-01 Coeur D'Alene | P05-02 Nez Perce | P05-03 Kootenai | P06-01 Olym. Peninsula | P06-02 Jamestown Klallam | P06-03 Chehalis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 2,216.5 | 0.0 | 0.0 | 105.1 | 36.3 | 100.0 | 37.0 | 223.1 | 105.0 | 33.0 | 72.3 | 261.0 | 7.0 | 64.5 | 6.1 | 0.0 |
| Adult Education | 416.5 | 0.0 | 0.0 | 3.0 | 2.0 | 10.0 | 10.0 | 129.1 | 59.6 | 2.0 | 26.1 | 27.0 | 6.0 | 9.0 | 5.0 | 4.0 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 2,633.0 | 0.0 | 0.0 | 108.1 | 38.3 | 110.0 | 47.0 | 352.2 | 164.6 | 35.0 | 98.4 | 288.0 | 13.0 | 73.5 | 11.1 | 4.0 |
| Adult Voc Trng | 2,185.7 | 0.0 | 0.0 | 83.0 | 44.0 | 90.8 | 53.0 | 229.9 | 205.0 | 11.0 | 430.0 | 97.0 | 0.0 | 221.0 | 0.0 | 0.0 |
| Empl.Asst(D.E.) | 202.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.3 | 93.0 | 17.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 |
| Community Svcs | 326.7 | 0.0 | 43.0 | 0.0 | 0.0 | 0.0 | 5.0 | 69.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.3 | 18.5 |
| Comm.Fire Prot. | (19.6) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tribal Courts | 1,549.8 | 346.0 | 0.0 | 17.3 | 0.0 | 30.0 | 0.0 | 147.4 | 88.0 | 0.0 | 141.2 | 96.0 | 10.0 | 56.2 | 0.0 | 0.0 |
| Aid Tribal Govt | 2,147.0 | 0.0 | 0.0 | 63.6 | 172.1 | 85.4 | 301.1 | 0.0 | 0.0 | 72.1 | 12.7 | 22.0 | 29.0 | 198.4 | 2.0 | 30.0 |
| C.Tr.Govt Pgm(CTGP) | 11.0 | 0.0 | 0.0 | 1.0 | 3.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 |
| Social Services | 2,983.8 | 679.0 | 0.0 | 185.1 | 56.0 | 212.1 | 0.0 | 238.2 | 206.7 | 3.0 | 123.0 | 117.0 | 31.0 | 188.6 | (3.0) | 0.0 |
| Law Enforcement | 7,862.4 | 34.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 795.6 | 762.9 | 0.0 | 271.5 | 467.1 | 33.0 | 515.7 | 0.0 | 194.0 |
| Self Governance | 7,664.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 872.2 | 0.0 |
| *TRIBAL SVCS.* | 24,913.7 | 1,059.1 | 43.0 | 350.0 | 275.1 | 419.3 | 363.4 | 1,573.5 | 1,293.4 | 86.1 | 978.4 | 799.1 | 104.0 | 1,180.9 | 875.5 | 242.5 |
| Credit/Financing | 510.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 89.3 | 0.0 | 48.1 | 57.7 | 3.0 | 74.6 | 0.0 | 0.0 |
| *ECONOMIC DEV* | 510.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 89.3 | 0.0 | 48.1 | 57.7 | 3.0 | 74.6 | 0.0 | 0.0 |
| Nat. Resources | 303.2 | 43.1 | 0.0 | 0.0 | 0.0 | 0.0 | 10.0 | 99.0 | 0.0 | 28.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 2,529.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 492.7 | 399.7 | 0.0 | 129.4 | 144.0 | 10.0 | 0.0 | 0.0 | 0.0 |
| Agric.Extension | 90.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 33.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 11,959.5 | 737.2 | 45.1 | 172.0 | 0.0 | 283.0 | 0.0 | 2,201.3 | 10.2 | 0.0 | 237.3 | 239.0 | 10.0 | 1,437.0 | 0.0 | 0.0 |
| Water Resources | 535.7 | 45.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife/Parks | 1,509.3 | 114.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 205.1 | 3.0 | 0.0 | 0.0 | 142.1 | 0.0 | 24.6 | 22.5 | 87.0 |
| Minerals and Mining | 111.1 | 31.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 17,038.6 | 971.4 | 45.1 | 172.0 | 0.0 | 283.0 | 10.0 | 2,998.1 | 446.6 | 28.0 | 366.7 | 525.1 | 20.0 | 1,461.6 | 22.5 | 87.0 |
| Trust Svcs., Gen. | 139.1 | 139.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 114.1 | 114.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 554.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 39.0 | 165.8 | 45.4 | 2.0 | 12.3 | 0.0 | 13.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 821.2 | 821.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svcs | 2,286.1 | 0.0 | 33.3 | 0.0 | 0.0 | 0.0 | 10.0 | 350.5 | 263.4 | 0.0 | 111.0 | 79.0 | 6.0 | 251.5 | 0.0 | 0.0 |
| *TRUST RESPONSIB.* | 3,915.0 | 1,074.4 | 33.3 | 0.0 | 0.0 | 0.0 | 49.0 | 516.3 | 308.8 | 2.0 | 123.3 | 79.0 | 19.0 | 251.5 | 0.0 | 0.0 |
| Executive Direction | 1,159.6 | 0.0 | 113.6 | 0.0 | 0.0 | 0.0 | 0.0 | 101.9 | 67.5 | 0.0 | 40.1 | 48.0 | 3.0 | 118.3 | 0.0 | 0.0 |
| Administrative Svcs. | 2,537.9 | 0.0 | 194.0 | 0.0 | 0.0 | 0.0 | 0.0 | 268.5 | 171.3 | 12.6 | 55.2 | 92.0 | 10.3 | 253.0 | 0.0 | 0.0 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 3,697.5 | 0.0 | 307.6 | 0.0 | 0.0 | 0.0 | 0.0 | 370.4 | 238.8 | 12.6 | 95.3 | 140.0 | 13.3 | 371.3 | 0.0 | 0.0 |
| ** GRAND TOTALS ** | 52,708.6 | 3,104.9 | 429.0 | 630.1 | 313.4 | 812.3 | 469.4 | 5,810.5 | 2,541.5 | 163.7 | 1,710.2 | 1,888.9 | 172.3 | 3,413.4 | 909.1 | 333.5 |

1314

BIA - FY 1992 CONGRESSIONAL REQUEST--Activity 3900 (Tribe/Agency)

| PORTLAND SUMMARY PROGRAM TITLE | P06-04 Squaxin Island | P06-05 Makah | P06-06 Lower Elwha | P06-07 Quinault | P07-01 Umatilla | P09-01 Warm Springs | P09-04 Klamath | P09-07 Burns Paiute | P10-01 Puget Sound | P10-02 Lummi | P10-03 Muckle-shoot | P10-04 Nisqually | P10-05 Nooksack | P10-06 Port Gamble | P10-07 Puyallup | P10-08 Still-aguamish |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 23.0 | 55.4 | 14.2 | 0.0 | 63.0 | 0.0 | 210.0 | 15.0 | 6.9 | 2.7 | 22.0 | 15.8 | 13.0 | 29.0 | 16.0 | 9.0 |
| Adult Education | 6.0 | 4.0 | 2.0 | 0.0 | 63.5 | 0.0 | 0.0 | 5.0 | 5.0 | 0.2 | 4.0 | 5.0 | 5.0 | 4.0 | 1.0 | 4.0 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 29.0 | 59.4 | 16.2 | 0.0 | 126.5 | 0.0 | 210.0 | 20.0 | 11.9 | 2.9 | 26.0 | 20.8 | 18.0 | 33.0 | 17.0 | 13.0 |
| Adult Voc Trng | 15.0 | 0.0 | 0.0 | 0.0 | 58.0 | 0.0 | 118.0 | 0.0 | 13.9 | 14.0 | 9.0 | 6.0 | 10.0 | 8.0 | 10.0 | 6.0 |
| Empl.Asst(D.E.) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 66.0 | 15.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Community Svcs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 186.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 0.0 | 0.0 | 0.0 | (59.7) | 4.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tribal Courts | 8.0 | 58.9 | 6.0 | (46.7) | 119.1 | 112.3 | 0.0 | 23.3 | (20.5) | 11.2 | 0.0 | 0.0 | 0.0 | 17.3 | 45.0 | 0.0 |
| Aid Tribal Govt | 0.0 | 0.0 | 0.0 | 2.0 | 65.0 | 0.0 | 449.8 | 20.0 | 143.4 | 5.8 | 25.0 | 19.0 | 21.0 | 16.0 | 39.0 | 16.0 |
| C.Tr.Govt Pgm(CTGP) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 |
| Social Services | 11.0 | 0.0 | 0.0 | 1.0 | 43.0 | 108.9 | 61.5 | 37.1 | 106.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Law Enforcement | 157.0 | 265.0 | 132.0 | 25.0 | 531.4 | 157.9 | 0.0 | 127.0 | 170.2 | 40.5 | 0.0 | 147.0 | 0.0 | 134.0 | 222.0 | 0.0 |
| Self Governance | 0.0 | 0.0 | 0.0 | 4,375.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2,417.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 191.0 | 323.9 | 138.0 | 4,297.0 | 820.8 | 379.1 | 881.8 | 222.9 | 419.3 | 2,488.5 | 34.0 | 172.0 | 32.0 | 175.3 | 316.0 | 22.0 |
| Credit/Financing | 0.0 | 19.5 | 0.0 | 0.0 | 45.3 | 0.0 | 59.5 | 0.0 | 50.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *ECONOMIC DEV* | 0.0 | 19.5 | 0.0 | 0.0 | 45.3 | 0.0 | 59.5 | 0.0 | 50.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Nat. Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 0.0 | 0.0 | 0.0 | 0.0 | 185.2 | 237.0 | 0.0 | 0.0 | 23.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agric.Extension | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 0.0 | 284.0 | 0.0 | (169.1) | 194.0 | 1,672.6 | 0.0 | 0.0 | 236.2 | 0.2 | 0.0 | 0.0 | 0.0 | 2.0 | 0.0 | 0.0 |
| Water Resources | 0.0 | 0.0 | 0.0 | 0.0 | 115.8 | 82.0 | 0.0 | 0.0 | 11.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife/Parks | 12.1 | 16.0 | 0.0 | 0.0 | 194.5 | 115.8 | 0.0 | 0.0 | 209.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Minerals and Mining | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 12.1 | 300.0 | 0.0 | (169.1) | 689.5 | 2,107.4 | 0.0 | 0.0 | 480.0 | 0.2 | 0.0 | 0.0 | 0.0 | 2.0 | 0.0 | 0.0 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 0.0 | 0.0 | 0.0 | 0.0 | 73.0 | 0.0 | 0.0 | 0.0 | 34.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svcs | 0.0 | 0.0 | 0.0 | 0.0 | 93.1 | 126.6 | 0.0 | 0.0 | 173.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRUST RESPONSIB.* | 0.0 | 0.0 | 0.0 | 0.0 | 166.1 | 126.6 | 0.0 | 0.0 | 207.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Executive Direction | 0.0 | 0.0 | 0.0 | 0.0 | 79.3 | 121.2 | 0.0 | 0.0 | 89.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Administrative Svcs. | 0.0 | 0.0 | 0.0 | 0.0 | 161.5 | 232.2 | 184.7 | 0.0 | 197.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 0.0 | 0.0 | 0.0 | 0.0 | 240.8 | 353.4 | 184.7 | 0.0 | 287.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| ** GRAND TOTALS ** | 232.1 | 702.8 | 154.2 | 4,127.9 | 2,089.0 | 2,966.5 | 1,336.0 | 242.9 | 1,456.4 | 2,491.6 | 60.0 | 192.8 | 50.0 | 210.3 | 333.0 | 35.0 |

1315

BIA - FY 1992 CONGRESSIONAL REQUEST--Activity 3900 (Tribe/Agency)

| PORTLAND SUMMARY PROGRAM TITLE | P10-09 Suquamish | P10-10 Swinomish | P10-11 Tulalip | P10-12 Upper Skagit | P11-01 Yakima | P12-01 Spokane | P13-01 Flathead | P15-01 Metlakatla |
|---|---|---|---|---|---|---|---|---|
| Scholarships | 22.0 | 19.0 | 26.0 | 15.0 | 345.1 | 56.0 | 143.0 | 45.0 |
| Adult Education | 4.0 | 4.0 | 1.0 | 3.0 | 0.0 | 0.0 | 0.0 | 3.0 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 26.0 | 23.0 | 27.0 | 18.0 | 345.1 | 56.0 | 143.0 | 48.0 |
| Adult Voc Trng | 8.0 | 7.0 | 13.0 | 8.0 | 200.1 | 35.0 | 135.0 | 47.0 |
| Empl.Asst(D.E.) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Community Svcs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 22.0 |
| Tribal Courts | 21.4 | 0.0 | 0.0 | 15.0 | 104.3 | 38.8 | 55.8 | 48.5 |
| Aid Tribal Govt | 19.0 | 15.5 | 20.0 | 19.0 | 26.0 | 237.1 | 0.0 | 0.0 |
| C.Tr.Govt Pgm(CTGP) | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 | 0.0 |
| Social Services | 0.0 | 0.0 | 0.0 | 0.0 | 153.9 | 132.2 | 246.2 | 46.0 |
| Law Enforcement | 337.5 | 167.0 | 0.0 | 36.1 | 693.6 | 431.5 | 688.6 | 325.2 |
| Self Governance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 385.9 | 190.0 | 33.0 | 78.1 | 1,177.9 | 877.6 | 1,125.6 | 488.7 |
| Credit/Financing | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 63.6 | 0.0 | 0.0 |
| *ECONOMIC DEV* | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 63.6 | 0.0 | 0.0 |
| Nat. Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 123.1 |
| Agriculture | 0.0 | 0.0 | 0.0 | 0.0 | 550.2 | 141.8 | 216.7 | 0.0 |
| Agric.Extension | 0.0 | 0.0 | 0.0 | 0.0 | 56.3 | 0.0 | 0.0 | 0.0 |
| Forestry | 6.0 | 6.0 | 30.0 | 2.0 | 2,660.2 | 515.3 | 1,091.3 | 56.7 |
| Water Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 281.0 | 0.0 |
| Wildlife/Parks | 0.0 | 0.0 | 0.0 | 0.0 | 217.6 | 0.0 | 64.8 | 80.3 |
| Minerals and Mining | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 80.1 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 6.0 | 6.0 | 30.0 | 2.0 | 3,484.3 | 737.2 | 1,653.8 | 260.1 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 0.0 | 0.0 | 0.0 | 0.0 | 58.9 | 0.0 | 45.9 | 65.0 |
| R.Estate Appraisals | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svcs | 0.0 | 0.0 | 0.0 | 0.0 | 417.5 | 61.6 | 263.1 | 46.0 |
| *TRUST RESPONSIB.* | 0.0 | 0.0 | 0.0 | 0.0 | 476.4 | 61.6 | 309.0 | 111.0 |
| Executive Direction | 0.0 | 0.0 | 0.0 | 0.0 | 137.7 | 75.1 | 88.5 | 75.9 |
| Administrative Svcs. | 0.0 | 0.0 | 0.0 | 0.0 | 291.8 | 181.3 | 153.2 | 78.5 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 0.0 | 0.0 | 0.0 | 0.0 | 429.5 | 256.4 | 241.7 | 154.4 |
| ** GRAND TOTALS ** | 417.9 | 219.0 | 90.0 | 98.1 | 5,913.2 | 2,052.4 | 3,473.1 | 1,062.2 |

BIA - FY 1992 CONGRESSIONAL REQUEST--Activity 3900 (Tribe/Agency)

| SACRAMENTO SUMMARY PROGRAM TITLE | AREA TOTALS | J90-01 Field Ops. | J51-01 Central Calif. | J51-02 Tule River | J52-01 Northern Calif. | J52-02 Yurok | J52-03 Hoopa | J53-01 Palm Springs | J54-01 Southern Calif. |
|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 420.4 | 0.0 | 193.0 | 17.1 | 83.1 | 0.0 | 20.2 | 0.0 | 107.0 |
| Adult Education | 214.9 | 0.0 | 109.1 | 22.0 | 0.0 | 0.0 | (2.9) | 0.0 | 86.7 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 635.3 | 0.0 | 302.1 | 39.1 | 83.1 | 0.0 | 17.3 | 0.0 | 193.7 |
| Adult Voc Trng | 936.8 | 0.0 | 692.8 | 0.0 | 171.7 | 0.0 | 4.2 | 0.0 | 68.1 |
| Empl.Asst(O.E.) | 33.0 | 0.0 | 33.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Community Svcs | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 |
| Comm.Fire Prot. | 187.1 | 0.0 | 26.0 | 23.0 | 24.0 | 0.0 | 0.1 | 0.0 | 114.0 |
| Tribal Courts | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 |
| Aid Tribal Govt | 2,802.8 | 321.0 | 834.5 | 90.4 | 1,004.9 | 170.7 | (6.8) | 0.0 | 388.1 |
| C.Tr.Govt Pgm(CTGP) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Social Services | 235.5 | 138.3 | 50.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 46.5 |
| Law Enforcement | 660.9 | 17.0 | 0.0 | 0.0 | 0.0 | 334.4 | 30.5 | 0.0 | 279.0 |
| Self Governance | 1,333.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1,333.3 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 6,191.5 | 476.3 | 1,637.0 | 113.4 | 1,200.6 | 505.1 | 1,361.4 | 0.0 | 897.7 |
| Credit/Financing | 30.0 | 30.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *ECONOMIC DEV* | 30.0 | 30.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Nat. Resources | 38.6 | 0.0 | 38.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 188.3 | 0.0 | 122.8 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 57.5 |
| Agric.Extension | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 420.8 | 21.7 | 139.0 | 57.0 | 171.7 | 0.0 | (41.0) | 0.0 | 72.4 |
| Water Resources | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 |
| Wildlife/Parks | 732.5 | 0.0 | 11.0 | 14.3 | 101.0 | 563.0 | 7.2 | 0.0 | 36.0 |
| Minerals and Mining | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 1,381.1 | 21.7 | 311.4 | 79.3 | 272.7 | 562.9 | (33.8) | 0.0 | 166.9 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 13.8 | 0.0 | 10.0 | 0.0 | 0.0 | 0.0 | 3.8 | 0.0 | 0.0 |
| Oth.Rights Protect. | 261.3 | 0.0 | 17.2 | 0.0 | 0.0 | 0.0 | 20.0 | 0.0 | 224.1 |
| R.Estate Appraisals | 116.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 116.3 | 0.0 |
| Oth.Real Estate Svcs | 1,184.2 | 201.2 | 283.0 | 5.2 | 160.5 | 0.0 | 4.4 | 319.5 | 210.4 |
| *TRUST RESPONSIB.* | 1,575.6 | 201.2 | 310.2 | 5.2 | 160.5 | 0.0 | 28.2 | 435.8 | 434.5 |
| Executive Direction | 471.0 | 0.0 | 117.6 | 0.0 | 126.7 | 0.0 | 0.0 | 110.1 | 116.6 |
| Administrative Svcs. | 592.4 | 0.0 | 191.2 | 0.0 | 140.6 | 0.0 | 0.0 | 90.8 | 169.8 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 1,063.4 | 0.0 | 308.8 | 0.0 | 267.3 | 0.0 | 0.0 | 200.9 | 286.4 |
| ** GRAND TOTALS ** | 10,876.9 | 729.2 | 2,869.5 | 237.0 | 1,984.2 | 1,068.0 | 1,373.1 | 636.7 | 1,979.2 |

# UNITED STATES
# DEPARTMENT OF THE INTERIOR
# BUDGET JUSTIFICATIONS, F.Y. 1992

## TERRITORIAL AND INTERNATIONAL AFFAIRS

NOTICE: These budget justifications are prepared for the Interior and Related Agencies Appropriations Subcommittees. Approval for release of the justifications prior to their printing in the public record of the Subcommittee hearings may be obtained through the Office of Budget of the Department of the Interior.

(1317)

PRINTED ON RECYCLED PAPER