# DEPARTMENT OF THE INTERIOR AND RELATED AGENCIES APPROPRIATIONS FOR 1993

## HEARINGS

BEFORE A

SUBCOMMITTEE OF THE

COMMITTEE ON APPROPRIATIONS

HOUSE OF REPRESENTATIVES

ONE HUNDRED SECOND CONGRESS

SECOND SESSION

SUBCOMMITTEE ON THE DEPARTMENT OF THE INTERIOR AND RELATED AGENCIES

SIDNEY R. YATES, Illinois, *Chairman*

JOHN P. MURTHA, Pennsylvania
NORMAN D. DICKS, Washington
LES AuCOIN, Oregon
TOM BEVILL, Alabama
CHESTER G. ATKINS, Massachusetts

RALPH REGULA, Ohio
JOSEPH M. McDADE, Pennsylvania
BILL LOWERY, California
JOE SKEEN, New Mexico

NEAL SIGMON, KATHLEEN R. JOHNSON, ROBERT S. KRIPOWICZ, and LORETTA BEAUMONT, *Staff Assistants*

PART 2

Justification of the Budget Estimates


| | Page |
|---|---|
| | 1 |
| Geological Survey | 343 |
| Minerals Management Service | 559 |
| Bureau of Mines | 735 |
| Office of Surface Mining Reclamation and Enforcement | 877 |
| Bureau of Indian Affairs | 1251 |
| Territorial and International Affairs | |


Printed for the use of the Committee on Appropriations

**EXHIBIT 7**
In Support of Plaintiff's Opposition to Motion to Dismiss on TPA & IHS
Samish v. U.S., No. 02-1383L

DEPARTMENT OF THE INTERIOR
Office of Surface Mining Reclamation and Enforcement
Employee Count by Grade

| | 1991 Actual | 1992 Estimate | 1993 Estimate |
|---|---|---|---|
| Executive Level V | 1 | 1 | 1 |
| Subtotal | 1 | 1 | 1 |
| ES-5 | 1 | 1 | 1 |
| ES-4 | 4 | 4 | 4 |
| ES-3 | 4 | 4 | 4 |
| ES-2 | 0 | 1 | 4 |
| ES-1 | 1 | 3 | 0 |
| Subtotal | 10 | 13 | 13 |
| GS/GM 15 | 44 | 44 | 44 |
| GS/GM 14 | 104 | 105 | 105 |
| GS/GM 13 | 224 | 225 | 225 |
| GS/GM 12 | 310 | 312 | 312 |
| GS/GM 11 | 68 | 68 | 68 |
| GS/GM 10 | 1 | 1 | 1 |
| GS/GM 9 | 47 | 47 | 47 |
| GS/GM 8 | 13 | 13 | 13 |
| GS/GM 7 | 72 | 72 | 72 |
| GS/GM 6 | 63 | 63 | 63 |
| GS/GM 5 | 76 | 76 | 76 |
| GS/GM 4 | 35 | 35 | 35 |
| GS/GM 3 | 5 | 5 | 5 |
| GS/GM 2 | 1 | 1 | 1 |
| GS/GM 1 | 0 | 0 | 0 |
| Subtotal | 1,063 | 1,067 | 1,067 |
| Ungraded | 0 | 0 | 0 |
| Total Employment (actual/projected) at end of fiscal year | 1,074 | 1,081 | 1,081 |

OSM-138

239



# UNITED STATES DEPARTMENT OF THE INTERIOR BUDGET JUSTIFICATIONS, F.Y. 1993

## BUREAU OF INDIAN AFFAIRS

NOTICE: These budget justifications are prepared for the Interior and Related Agencies Appropriations Subcommittees. Approval for release of the justifications prior to their printing in the public record of the Subcommittee hearings may be obtained through the Office of Budget of the Department of the Interior.

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF INDIAN AFFAIRS**

Budget Justification, Fiscal Year 1993

Table of Contents


Organizational Chart ........ BIA- 1
General Statement. ........ BIA- 2
Summary Table ........ BIA- 3
Highlights of FY 1993 Request ........ BIA- 4
Authorizing Statutes ........ BIA- 7

Appropriation: Operation of Indian Programs

Appropriation summary statement ........ BIA- 11
Appropriation language ........ BIA- 13
Justification of proposed language changes ........ BIA- 15
Appropriation language citations ........ BIA- 18
Summary of requirements ........ BIA- 24
Justification of adjustments to base ........ BIA- 26

Justification of program and performance by activity:
Education:
Activity Summary ........ BIA- 31
School Operations ........ BIA- 32
Johnson-O'Malley Educational Assistance ........ BIA- 47
Continuing Education ........ BIA- 48
Tribal Services:
Activity Summary ........ BIA- 58
Tribal Government Services ........ BIA- 59
Social Services ........ BIA- 66
Law Enforcement ........ BIA- 69
Self-Determination Services ........ BIA- 73
Employment Development ........ BIA- 76
Navajo/Hopi Settlement Program ........ BIA- 79
Economic Development:
Activity Summary ........ BIA- 81
Business Enterprise Development ........ BIA- 82
Indian Arts & Crafts Board ........ BIA- 88
Natural Resources Development:
Activity Summary ........ BIA- 90
Natural Resources, General ........ BIA- 91
Agriculture ........ BIA- 95
Irrigation ........ BIA-101
Forestry ........ BIA-104
Water Resources ........ BIA-112
Wildlife and Parks ........ BIA-116







Minerals and Mining ........ BIA-128
Trust Responsibilities:
Activity Summary ........ BIA-133
Indian Rights Protection ........ BIA-134
Real Estate ........ BIA-145
Financial Trust Services ........ BIA-153
Facilities Management ........ BIA-155
General Administration:
Activity Summary ........ BIA-159
Management and Administration ........ BIA-160
Automated Data Processing Services ........ BIA-173
Employee Compensation Payments ........ BIA-175
Program Management ........ BIA-176
Consolidated Training Program ........ BIA-181
Tribe/Agency Operations:
Activity Summary ........ BIA-183
Education ........ BIA-184
Tribal Services ........ BIA-189
Economic Development ........ BIA-208
Natural Resources ........ BIA-209
Trust Responsibilities ........ BIA-216
General Administration ........ BIA-219

Fiscal Year 1993 Budget Schedules ........ BIA-221

Appropriation: Construction

Appropriation language sheet ........ BIA-224
Justification of proposed language changes ........ BIA-225
Appropriation language citations ........ BIA-226
Program and Performance Statement ........ BIA-230
Budgetary resources ........ BIA-231
Analysis of budgetary resources by activity ........ BIA-232
Summary of Requirements ........ BIA-234
Justification of Adjustments to Base ........ BIA-236

Justification of program and performance by activity:
Buildings and Utilities ........ BIA-238
Irrigation BIA-252
Housing ........ BIA-255
Employee Housing ........ BIA-259
Road Maintenance and Construction ........ BIA-261
Fish Hatcheries Rehabilitation ........ BIA-266
Self-Governance Compacts ........ BIA-267

Fiscal Year 1993 budget schedules ........ BIA-269

Appropriation: Miscellaneous Payments to Indians ........ BIA-272

Direct Loan Accounts

Appropriation: Revolving Fund for Loans Liquidating Account . . . . . . . . . . . . BIA-282

Appropriation: Indian Direct Loan Program Account . . . . . . . . . . . . . . . . . . BIA-289

Appropriation: Revolving Fund for Loans Direct Loan Financing Account . . . . . . . . . . . . . . . . . . . . . . . . . . BIA-294

Guaranteed Loan Accounts

Appropriation: Indian Loan Guaranty and Insurance Fund Liquidating Account . . . . . . . . . . . . . . . . . . . . . . . . . . BIA-299

Appropriation: Indian Guaranteed Loan Program Account . . . . . . . . . . . . . . . BIA-308

Appropriation: Indian Loan Guaranty and Insurance Guaranteed Loan Financing Account . . . . . . . . . . . . . . . . . . . . . . . . BIA-314

Appropriation: Technical Assistance of Indian Enterprises . . . . . . . . . . . . . . . BIA-319

Appropriation: Administrative Provisions . . . . . . . . . . . . . . . . . . . . . . . . BIA-322

Appropriation: Miscellaneous Permanent Appropriations . . . . . . . . . . . . . . . BIA-324

TRUST FUNDS:

Appropriation: Cooperative Fund (Papago) . . . . . . . . . . . . . . . . . . . . . . . . BIA-329

Appropriation: Navajo Rehabilitation Trust Fund . . . . . . . . . . . . . . . . . . . . BIA-331

Appropriation: White Earth Settlement Fund . . . . . . . . . . . . . . . . . . . . . . BIA-334

Appropriation: Miscellaneous Trust Funds . . . . . . . . . . . . . . . . . . . . . . . . BIA-336

Appropriation: Operation and Maintenance of Quarters . . . . . . . . . . . . . . . . BIA-340





Employee Count by Grade . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . BIA-344
Estimate for Consulting Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . BIA-345

APPENDIX: Tribe/Agency Operations by Location . . . . . . . . . . . . . . . . . . . BIA-349



Bureau of Indian Affairs





GENERAL STATEMENT

The Bureau of Indian Affairs, created in the War Department in 1824, was transferred to the Department of the Interior in 1849. The history of the relationship between Indian tribes and the U. S. Government reveals that the mission of the BIA was founded on a government-to-government relationship and a trust responsibility emanating from treaties and other agreements with Native groups. The bureau, therefore, as an agent of the U. S. Government, recognizes a fundamental responsibility to American Indian tribes, Alaska Native groups, and the tribal form of government. The bureau's mission is to: (1) recognize and preserve the inherent rights of tribal self-government; (2) strengthen tribal capacity for self-government; (3) provide resources for tribal government programs; (4) protect the rights of Indian people in dealing with other governmental entities and the private sector; and (5) fulfill and execute the Federal Government's responsibility for trust resources and property.

The Snyder Act of 1921 (42 Stat. 208; 25 U.S.C. 13) provides substantive law for appropriations covering the activities of the Bureau of Indian Affairs. The scope and character of the authorizations contained in this Act were broadened by the Indian Reorganization Act of 1934 (45 Stat. 984; 25 U.S.C. 461 et seq.); by the Indian Financing Act of 1974, as amended (88 Stat. 77; 25 U.S.C. 1451 et seq.); by the Indian SelfDetermination and Education Assistance Act of 1975, as amended (88 Stat. 2203; 25 U.S.C. 450); by the Indian Child Welfare Act of 1978 (92 Stat. 3069; 25 U.S.C. 1901 et seq.); and by the Anti-Drug Abuse Act of 1986, as amended (25 U.S.C. 2401 et seq.).

The Central Office of the Bureau of Indian Affairs is located in Washington, D.C., but the majority of headquarters staff work in Albuquerque, New Mexico with smaller staff contingents located in other western states. The Bureau has 12 area offices, 83 agencies, 3 sub-agencies, 6 field stations, 3 irrigation project offices.

The bureau provides services directly or through contract to 949,000 Indians, Eskimos, and Aleuts who reside in 31 states. The bureau carries out the government-to-government functions for the Federal Government with 310 Indian tribes in the "lower 48 states" and with 197 Alaskan Native organizations. The bureau administers 42,385,031 acres of tribally-owned land and 10,226,180 acres of individually-owned land which is held in trust status. It also administers 442,755 acres of federally-owned land.

The following pages provide a comparison between the appropriations enacted for FY 1992 and the FY 1993 request and highlights of the FY 1993 request.

**Trust and Economic Development:** In FY 1992, the first phase of a program economic study will be conducted. It will determine the costs and benefits associated with the current program implementation strategy and serve as a resource document in assessing potential program changes.

These services are secured competitively from firms which are expert in the evaluation of technical applications programs and have the technical and economic expertise required to complete in-depth program evaluations and economic studies. A key factor is experience with programs which are similar in nature to the Bureau's.

This study will be completed in FY 1993.

### Advisory Committees

**Trust Funds Management:** The Bureau of Indian Affairs has a Memorandum of Understanding (MOU) with the Inter-Tribal Monitoring Association of Indian Trust Funds. The Monitoring Association is working with the Bureau to develop long range planning strategies for the future of trust funds program and development and implementation of the reconciliation and audit of tribal and Individual Indian Money (IIM) accounts.

**Advisory Task Force on BIA Reorganization:** The Advisory Task Force on the Reorganization of the Bureau of Indian Affairs (BIA), comprised of 36 tribal representatives and 5 BIA and 2 departmental employees, was established on December 30, 1990, in response to language contained in the FY 1991 appropriations act (P.L. 101-512) for the Department of the Interior. The BIA was prohibited from reorganizing the bureau until a Task Force of tribal, bureau, and departmental representatives proposed a reorganization plan and reported to the Secretary of the Interior and the Congressional Appropriations Committees. The Task Force will develop baseline goals and plans for the reorganization of the BIA that will take into consideration tribal government, departmental and federal government, and BIA concerns and ideas about strengthening the Agency's administration of Indian programs. It will review proposals for BIA reorganization and, after consultation with Indian tribes and consideration of their comments and recommendations and those from BIA central, area, and agency offices, will make recommendations to the Secretary and the Appropriations Committees. The Task Force has provided periodic status reports on its progress.





## APPENDIX

### Tribe/Agency Operations by Location

The FY 1993 request of $488,038,000 for Tribe/Agency Operations is based on program and funding priorities established at 225 field locations. This total includes the proposed transfers of the Johnson-O'Malley Education Assistance and general welfare grant assistance programs to provide the tribes with flexibility in determining local needs, goals and priorities for the use of available resources. Overall, the FY 1993 request is $1,260,000 more than FY 1992 enacted level.

The FY 1993 request also reflects the tribal priorities for the distribution of the $12,342,000 appropriated in FY 1992 for Essential Tribal Services. In accordance with Conference Report 102-156 that accompanied the FY 1992 Appropriations Act (P.L. 102-154), the Essential Tribal Services funds were allocated to all eligible tribes for redistribution among their program priorities. The tribes that were eligible to receive a share of the Essential Tribal Services funds were those that did not receive $100,000 or more in new or restored add-ons in the FY 1992 Appropriations.

The Tribe/Agency Operations funding distributions to each location are displayed in the following tables. The funding amounts shown do not include distributions of the Johnson-O'Malley and general welfare grant programs, pending final decisions on the allocation methods to be used. The tribe/agency programs are justified in a preceding section of the budget.

In addition, the following tribe/agency funding will be distributed to locations based on workload and other appropriate factors:

$1,759,000 for operation of juvenile detention facilities which will be distributed as the facilities become operational.

$1,548,000 for emergency shelters which will be distributed as the facilities become operational.

$ 186,000 for child abuse initiatives which will be distributed based on local programs and workloads.

NOTE: For self-governance compact tribes, the internal transfers which occurred in FY 1992 are not always consistent with programmatic decisions made by the tribes in the FY 1993 planning process. Given the program flexibility available to these tribes, the totals are the controlling factor.

1232

BIA - FY 1993 CONGRESSIONAL REQUEST--Fund 39000 (Tribe/Agency)

| ABERDEEN PROGRAM TITLE | TOTAL | FIELD OPS | FLAN-DREAU | CHEYENNE RIVER | FT. BERTHOLD | FT. TOTTEN | PINE RIDGE | ROSEBUD | YANKTON | SISSETON | STANDING ROCK | TURTLE MTN. | TRENTON | WINNEBAGO | CROW CREEK | LOWER BRULE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scholarships (2 yr) | 3,985.0 | 0.0 | 0.0 | 0.0 | 364.7 | 61.3 | 725.6 | 630.2 | 138.3 | 258.7 | 539.1 | 977.5 | 0.0 | 204.0 | 48.4 | 37.2 |
| Adult Education | 398.1 | 0.0 | 0.0 | 0.0 | 24.3 | 0.0 | 149.7 | 50.9 | 40.9 | 0.0 | 30.8 | 43.8 | 0.0 | 52.8 | 2.0 | 2.9 |
| T.C.C.Colleges | 673.7 | 0.0 | 0.0 | 0.0 | 59.2 | 0.0 | 355.1 | 172.6 | 0.0 | 0.0 | 0.0 | 86.8 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 5,056.8 | 0.0 | 0.0 | 0.0 | 448.2 | 61.3 | 1,230.4 | 853.7 | 179.2 | 258.7 | 569.9 | 1,108.1 | 0.0 | 256.8 | 50.4 | 40.1 |
| Adult Voc Trng(2 yr | 1,626.6 | 0.0 | 0.0 | 0.0 | 137.8 | 51.4 | 128.4 | 167.8 | 82.0 | 110.4 | 220.9 | 553.9 | 57.1 | 54.6 | 29.0 | 33.3 |
| Empl.Asst(D.E.) | 496.6 | 0.7 | 0.0 | 0.0 | 10.9 | 1.5 | 279.9 | 0.0 | 46.8 | 53.9 | 13.8 | 1.2 | 4.9 | 36.6 | 25.8 | 20.6 |
| Community Svcs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 63.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 63.3 | 0.0 | 0.0 |
| Tribal Courts | 2,349.5 | 0.0 | 0.0 | 0.0 | 220.0 | 140.5 | 637.6 | 0.0 | 81.6 | 167.7 | 344.6 | 377.4 | 0.0 | 183.2 | 96.6 | 100.3 |
| Aid Tribal Govt | 1,589.9 | 0.0 | 0.0 | 0.0 | 0.0 | 37.1 | 231.1 | 0.0 | 37.4 | 116.0 | 184.4 | 92.4 | 31.7 | 847.0 | 12.8 | 0.0 |
| C.Tr.Govt Pgm(CTGP) | 3,777.4 | 0.0 | 226.8 | 2,437.6 | 0.0 | 0.0 | 0.0 | 1,094.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 18.3 | 0.0 | 0.0 |
| Social Services | 4,787.0 | 175.9 | 0.0 | 348.5 | 287.8 | 212.2 | 519.1 | 342.8 | 337.4 | 332.9 | 796.9 | 585.5 | 0.0 | 253.4 | 411.0 | 183.6 |
| Law Enforcement | 10,962.8 | 82.5 | 0.0 | 164.2 | 776.2 | 677.3 | 2,329.3 | 1,487.4 | 284.9 | 412.9 | 1,128.2 | 1,267.4 | 0.0 | 1,199.7 | 624.6 | 528.2 |
| Self Governance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 25,653.1 | 259.1 | 226.8 | 2,950.3 | 1,432.7 | 1,120.0 | 4,125.4 | 3,092.7 | 870.1 | 1,193.8 | 2,688.8 | 2,877.8 | 93.7 | 2,656.1 | 1,199.8 | 866.0 |
| Credit/Financing | 548.7 | 0.0 | 0.0 | 0.0 | 65.0 | 6.2 | 119.0 | 60.0 | 36.5 | 36.9 | 66.9 | 36.1 | 0.0 | 95.9 | 0.0 | 26.2 |
| *ECONOMIC DEV* | 548.7 | 0.0 | 0.0 | 0.0 | 65.0 | 6.2 | 119.0 | 60.0 | 36.5 | 36.9 | 66.9 | 36.1 | 0.0 | 95.9 | 0.0 | 26.2 |
| Nat. Resources | 153.3 | 10.9 | 0.0 | 0.0 | 0.0 | 0.0 | 139.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.5 | 0.0 | 0.0 |
| Agriculture | 2,902.8 | 0.0 | 0.0 | 562.4 | 347.8 | 165.1 | 366.3 | 467.4 | 30.6 | 137.3 | 337.9 | 35.0 | 0.0 | 186.6 | 103.3 | 163.1 |
| Agric.Extension | 41.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 16.1 | 0.0 | 0.0 | 25.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 170.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 18.8 | 22.1 | 0.0 | 0.0 | 0.0 | 62.8 | 0.0 | 66.9 | 0.0 | 0.0 |
| Water Resources | 820.2 | 0.0 | 0.0 | 0.0 | 148.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 672.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife & Parks | 1,112.7 | 0.0 | 0.0 | 0.0 | 305.2 | 0.0 | 249.1 | 0.0 | 38.3 | 73.7 | 199.8 | 0.0 | 33.3 | 126.2 | 32.5 | 54.6 |
| Minerals and Mining | 25.1 | 0.0 | 0.0 | 0.0 | 25.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 5,226.0 | 10.9 | 0.0 | 562.4 | 826.2 | 165.1 | 790.2 | 489.5 | 68.9 | 236.2 | 1,209.8 | 97.8 | 33.3 | 382.2 | 135.8 | 217.7 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 20.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 7.1 | 13.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 403.9 | 403.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svc | 3,175.8 | 25.1 | 0.0 | 242.8 | 375.1 | 232.8 | 419.1 | 441.6 | 119.3 | 178.2 | 260.7 | 305.1 | 35.8 | 328.6 | 115.1 | 96.5 |
| *TRUST RESPONSIB.* | 3,599.8 | 429.0 | 0.0 | 242.8 | 375.1 | 232.8 | 419.1 | 441.6 | 126.4 | 191.2 | 260.7 | 305.1 | 35.8 | 328.6 | 115.1 | 96.5 |
| Executive Direction | 1,378.6 | 0.0 | 0.0 | 111.8 | 100.6 | 99.3 | 126.6 | 111.6 | 118.1 | 95.3 | 120.5 | 143.6 | 11.2 | 122.3 | 112.2 | 105.5 |
| Administrative Svcs | 2,340.7 | 0.0 | 0.0 | 213.4 | 212.3 | 120.5 | 313.4 | 210.2 | 97.5 | 128.0 | 186.2 | 208.6 | 0.0 | 336.1 | 198.7 | 115.8 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 3,719.3 | 0.0 | 0.0 | 325.2 | 312.9 | 219.8 | 440.0 | 321.8 | 215.6 | 223.3 | 306.7 | 352.2 | 11.2 | 458.4 | 310.9 | 221.3 |
| ** GRAND TOTALS ** | 43,803.7 | 699.0 | 226.8 | 4,080.7 | 3,460.1 | 1,805.2 | 7,124.1 | 5,259.3 | 1,496.7 | 2,140.1 | 5,102.8 | 4,777.1 | 174.0 | 4,178.0 | 1,812.0 | 1,467.8 |

1233

BIA - FY 1993 CONGRESSIONAL REQUEST--Fund 39000 (Tribe/Agency)

| ALBUQUERQUE PROGRAM TITLE | TOTAL | FIELD OPS | SOUTH. PUEBLOS | ACOMA | COCHITI | ISLETA | JEMEZ | YSLETA DEL SUR | SANDIA | SAN FELIPE | SANTA ANA | SANTO DOMINGO | ZIA | LAGUNA | NORTH. PUEBLOS | NAMBE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 1,477.1 | 0.0 | 521.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.7 | 263.3 | 0.0 |
| Adult Education | 357.5 | 0.0 | 115.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 0.0 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 1,834.6 | 0.0 | 636.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 263.3 | 0.0 |
| Adult Voc Trng. | 590.6 | 0.0 | 319.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 38.9 | 0.0 |
| Empl.Asst(D.E.) | 169.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Community Svcs | 227.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 55.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 93.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tribal Courts | 963.0 | 0.0 | 52.3 | 67.7 | 21.7 | 68.3 | 31.6 | 0.0 | 20.9 | 25.9 | 21.3 | 25.4 | 21.7 | 1.5 | 39.3 | 0.0 |
| Aid Tribal Govt | 2,294.2 | 142.7 | 127.4 | 96.6 | 40.2 | 98.7 | 79.8 | 789.2 | 118.0 | 68.4 | 25.7 | 102.1 | 38.7 | 0.0 | 76.9 | 0.0 |
| C.Tr.Govt Pgm(CTGP) | 3,222.9 | 0.0 | 16.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1,221.4 | 15.4 | 136.1 |
| Social Services | 2,577.5 | 368.5 | 224.6 | 91.8 | 0.0 | 82.1 | 52.7 | 0.0 | 0.0 | 61.5 | 0.0 | 210.6 | 40.6 | 1.2 | 141.3 | 0.0 |
| Law Enforcement | 5,077.1 | 278.0 | 1,124.4 | 222.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 39.8 | 0.0 | 0.0 | 3.7 | 206.6 | 0.0 |
| Self Governance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 15,215.6 | 789.2 | 1,864.7 | 479.0 | 61.9 | 249.1 | 164.1 | 789.2 | 138.9 | 155.8 | 86.8 | 338.1 | 101.0 | 1,282.8 | 518.4 | 136.1 |
| Credit/Financing | 486.7 | 74.8 | 94.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 156.6 | 0.0 |
| *ECONOMIC DEV* | 486.7 | 74.8 | 94.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 156.6 | 0.0 |
| Nat. Resources | 323.7 | 321.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 3,346.0 | 0.0 | 1,052.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 92.8 | 260.6 | 0.0 |
| Agric.Extension | 70.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 1,788.9 | 62.7 | 118.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 16.9 | 266.8 | 0.0 |
| Water Resources | 57.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 57.3 | 0.0 | 0.0 |
| Wildlife & Parks | 358.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 50.4 | 0.0 |
| Minerals and Mining | 43.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 43.8 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 5,988.5 | 384.5 | 1,171.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 210.8 | 577.8 | 0.0 |
| Trust Svcs., Gen. | 300.7 | 300.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 612.1 | 590.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 90.7 | 0.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svcs | 925.8 | 0.8 | 150.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 54.0 | 124.9 | 0.0 |
| *TRUST RESPONSIB.* | 1,929.3 | 892.6 | 150.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 54.0 | 124.9 | 0.0 |
| Executive Direction | 989.0 | 0.0 | 137.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 93.0 | 120.8 | 0.0 |
| Administrative Svcs. | 1,460.2 | 0.0 | 373.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 119.6 | 238.1 | 0.0 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 2,449.2 | 0.0 | 511.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 212.6 | 358.9 | 0.0 |
| ** GRAND TOTALS ** | 27,903.9 | 2,141.1 | 4,428.7 | 479.0 | 61.9 | 249.1 | 164.1 | 789.2 | 138.9 | 155.8 | 86.8 | 338.1 | 101.0 | 1,761.2 | 1,999.9 | 136.1 |

1234

BIA - FY 1993 CONGRESSIONAL REQUEST--Fund 39000 (Tribe/Agency)

| ALBUQUERQUE PROGRAM TITLE | PICURIS | POJOAQUE | SAN ILDEFONSO | SAN JUAN | SANTA CLARA | TAOS | TESUQUE | SOUTH. UTE | UTE MTN. UTE | JICARILLA | MESCALERO | ZUNI | RAMAH NAVAJO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 35.3 | 182.2 | 57.3 | 325.9 | 91.2 |
| Adult Education | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 49.3 | 49.0 | 31.4 | 0.0 | 0.0 | 112.3 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 49.4 | 84.3 | 213.6 | 57.3 | 325.9 | 203.5 |
| Adult Voc Trng. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 102.6 | 54.1 | 0.0 | 0.0 | 0.0 | 75.7 |
| Empl.Asst(D.E.) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 32.4 | 0.0 | 136.6 | 0.0 |
| Community Svcs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 172.5 |
| Comm.Fire Prot. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.9 | 0.0 | 88.9 | 0.0 |
| Tribal Courts | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 67.9 | 141.4 | 0.0 | 93.1 | 243.3 | 19.7 |
| Aid Tribal Govt | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 191.9 | 27.7 | 74.1 | 0.0 | 196.1 |
| C.Tr.Govt Pgm(CTGP) | 129.3 | 105.2 | 240.7 | 393.3 | 328.6 | 505.1 | 131.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Social Services | 0.0 | 0.0 | 0.0 | 0.0 | 125.0 | 0.0 | 0.0 | 83.9 | 393.3 | 200.0 | 216.6 | 79.3 | 204.5 |
| Law Enforcement | 0.0 | 185.2 | 0.0 | 0.0 | 0.0 | 77.9 | 0.0 | 366.4 | 488.2 | 81.6 | 703.7 | 850.6 | 448.1 |
| Self Governance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 129.3 | 290.4 | 240.7 | 393.3 | 453.6 | 583.0 | 131.1 | 620.8 | 1,268.9 | 346.6 | 1,087.5 | 1,398.7 | 1,116.6 |
| Credit/Financing | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 58.3 | 0.0 | 55.4 | 0.0 | 47.1 | 0.0 |
| *ECONOMIC DEV* | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 58.3 | 0.0 | 55.4 | 0.0 | 47.1 | 0.0 |
| Nat. Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.9 |
| Agriculture | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 381.4 | 125.7 | 342.6 | 499.3 | 291.7 | 299.3 |
| Agric.Extension | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 0.0 | 0.0 | 0.0 | 0.0 | 69.5 |
| Forestry | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 102.4 | 0.0 | 454.4 | 598.1 | 127.0 | 42.0 |
| Water Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife & Parks | 7.6 | 0.0 | 0.0 | 0.0 | 0.0 | 117.2 | 0.0 | 0.0 | 0.0 | 126.8 | 56.7 | 0.0 | 0.0 |
| Minerals and Mining | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 7.6 | 0.0 | 0.0 | 0.0 | 0.0 | 117.2 | 0.0 | 484.4 | 125.7 | 923.8 | 1,154.1 | 418.7 | 412.7 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 0.0 | 0.0 | 0.0 | 0.0 | 21.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 89.9 | 0.0 |
| Oth.Real Estate Svcs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 184.6 | 98.8 | 185.8 | 66.4 | 3.7 | 56.3 |
| *TRUST RESPONSIB.* | 0.0 | 0.0 | 0.0 | 0.0 | 21.8 | 0.0 | 0.0 | 184.6 | 98.8 | 185.8 | 66.4 | 93.6 | 56.3 |
| Executive Direction | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 128.7 | 129.7 | 72.5 | 114.8 | 97.1 | 94.7 |
| Administrative Svcs. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 91.6 | 55.8 | 201.0 | 190.8 | 83.1 | 106.4 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 220.3 | 185.5 | 273.5 | 305.6 | 180.2 | 201.1 |
| ** GRAND TOTALS ** | 136.9 | 290.4 | 240.7 | 393.3 | 475.4 | 700.2 | 131.1 | 1,617.8 | 1,763.2 | 1,998.7 | 2,670.9 | 2,464.2 | 1,990.2 |

1235

BIA - FY 1993 CONGRESSIONAL REQUEST--Fund 39000 (Tribe/Agency)

| ANADARKO PROGRAM TITLE | TOTAL | FIELD OPS | HORTON | KICKAPOO KS | POTAWA-TOMI | IOWA KS | SAC & FOX KS | CONCHO | ANADARKO | PAWNEE | SHAWNEE | KICKAPOO TX | ALABAMA COUSHATTA | IOWA OK | KICKAPOO OK | CITIZENS POTAWAT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 1,860.7 | 0.0 | 5.1 | 87.9 | 98.6 | 16.3 | 0.0 | 249.8 | 958.2 | 444.7 | 0.0 | 0.0 | 0.0 | 0.1 | 47.0 | 0.0 |
| Adult Education | 508.1 | 0.0 | 25.8 | 8.9 | 9.9 | 0.0 | 0.0 | 81.2 | 291.2 | 91.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 2,368.8 | 0.0 | 30.9 | 96.8 | 108.5 | 16.3 | 0.0 | 331.0 | 1,249.4 | 535.8 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 |
| Adult Voc Trng. | 484.5 | 0.0 | 0.0 | 24.0 | 23.1 | 0.0 | 0.0 | 169.5 | 237.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 30.8 | 0.0 |
| Empl.Asst(D.E.) | 118.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 118.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Community Svcs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 69.8 | 0.0 | 0.0 | 0.0 | 66.7 | 3.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tribal Courts | 495.9 | 156.0 | 0.0 | 5.9 | 74.8 | 0.0 | 0.0 | 86.0 | 71.6 | 53.5 | 0.0 | 0.0 | 0.0 | 17.8 | 30.3 | 0.0 |
| Aid Tribal Govt | 859.3 | 23.7 | 141.1 | 87.1 | 62.7 | 43.2 | 0.0 | 0.0 | 75.5 | 425.5 | 0.0 | 0.2 | 0.0 | 0.3 | 0.0 | 0.0 |
| C.Tr.Govt Pgm(CTGP) | 1,966.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 43.6 | 0.0 | 596.8 | 0.0 | 0.0 | 239.9 | 505.4 | 165.0 | 0.0 | 415.3 |
| Social Services | 1,726.2 | 406.8 | 36.9 | 0.6 | 0.0 | 0.0 | 0.0 | 338.9 | 657.4 | 149.2 | 0.0 | 0.0 | 0.0 | 57.5 | 42.4 | 36.5 |
| Law Enforcement | 1,511.5 | 113.4 | 0.0 | 25.4 | 0.0 | 0.0 | 0.0 | 290.8 | 341.0 | 613.2 | 25.8 | 0.0 | 0.0 | 0.6 | 33.9 | 67.4 |
| Self Governance | 953.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 8,185.5 | 699.9 | 178.0 | 119.0 | 204.2 | 46.3 | 43.6 | 715.7 | 1,860.8 | 1,241.4 | 25.8 | 240.1 | 505.4 | 241.2 | 106.6 | 519.2 |
| Credit/Financing | 133.1 | 44.1 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 12.8 | 49.0 | 16.4 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 |
| *ECONOMIC DEV* | 133.1 | 44.1 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 12.8 | 49.0 | 16.4 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 |
| Nat. Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 1,481.6 | 88.9 | 76.8 | 130.5 | 0.0 | 0.0 | 0.0 | 287.7 | 712.4 | 141.9 | 0.0 | 0.0 | 0.0 | 0.0 | 43.4 | 0.0 |
| Agric.Extension | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 54.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 54.6 | 0.0 | 0.0 | 0.0 |
| Water Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife & Parks | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Minerals and Mining | 10.5 | 10.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 1,546.7 | 99.4 | 76.8 | 130.5 | 0.0 | 0.0 | 0.0 | 287.7 | 712.4 | 141.9 | 0.0 | 0.0 | 54.6 | 0.0 | 43.4 | 0.0 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 44.5 | 44.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 29.0 | 29.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 352.8 | 116.3 | 16.8 | 0.0 | 0.0 | 0.0 | 0.0 | 27.6 | 147.3 | 36.9 | 0.0 | 0.0 | 0.0 | 0.0 | 7.9 | 0.0 |
| Oth.Real Estate Svc | 1,564.7 | 0.0 | 144.9 | 0.0 | 0.0 | 0.0 | 0.0 | 367.2 | 647.9 | 338.3 | 0.0 | 0.0 | 0.0 | 0.0 | 66.4 | 0.0 |
| *TRUST RESPONSIB.* | 1,991.0 | 189.8 | 161.7 | 0.0 | 0.0 | 0.0 | 0.0 | 394.8 | 795.2 | 375.2 | 0.0 | 0.0 | 0.0 | 0.0 | 74.3 | 0.0 |
| Executive Direction | 584.3 | 0.0 | 109.9 | 0.0 | 0.0 | 0.0 | 0.0 | 98.1 | 143.3 | 126.5 | 106.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Administrative Svcs | 671.2 | 0.0 | 44.5 | 0.0 | 0.0 | 0.0 | 0.0 | 83.0 | 223.0 | 217.8 | 102.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 1,255.5 | 0.0 | 154.4 | 0.0 | 0.0 | 0.0 | 0.0 | 181.1 | 366.3 | 344.3 | 209.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| ** GRAND TOTALS ** | 15,527.6 | 1,033.2 | 609.6 | 370.3 | 335.8 | 62.6 | 43.6 | 2,092.6 | 5,270.1 | 2,655.0 | 235.2 | 240.1 | 560.0 | 241.4 | 305.1 | 519.2 |

246

BIA - FY 1993 CONGRESSIONAL REQUEST--Fund 39000 (Tribe/Agency)

| ANADARKO PROGRAM TITLE | SAC & FOX OK | ABSENTEE SHAWNEE |
|---|---|---|
| Scholarships | 0.0 | 0.0 |
| Adult Education | 0.0 | 0.0 |
| T.C.C.Colleges | 0.0 | 0.0 |
| *EDUCATION* | 0.0 | 0.0 |
| | | |
| Adult Voc Trng. | 0.0 | 0.0 |
| Empl.Asst(D.E.) | 0.0 | 0.0 |
| Community Svcs | 0.0 | 0.0 |
| Comm.Fire Prot. | 0.0 | 0.0 |
| Tribal Courts | 0.0 | 0.0 |
| Aid Tribal Govt | 0.0 | 0.0 |
| C.Tr.Govt Pgm(CTGP) | 0.0 | 0.0 |
| Social Services | 0.0 | 0.0 |
| Law Enforcement | 0.0 | 0.0 |
| Self Governance | 392.0 | 561.7 |
| *TRIBAL SVCS.* | 392.0 | 561.7 |
| | | |
| Credit/Financing | 0.0 | 0.0 |
| *ECONOMIC DEV* | 0.0 | 0.0 |
| | | |
| Nat. Resources | 0.0 | 0.0 |
| Agriculture | 0.0 | 0.0 |
| Agric.Extension | 0.0 | 0.0 |
| Forestry | 0.0 | 0.0 |
| Water Resources | 0.0 | 0.0 |
| Wildlife & Parks | 0.0 | 0.0 |
| Minerals and Mining | 0.0 | 0.0 |
| *NAT.RESOURCES* | 0.0 | 0.0 |
| | | |
| Trust Svcs., Gen. | 0.0 | 0.0 |
| Environ. Qual. Svc. | 0.0 | 0.0 |
| Oth.Rights Protect. | 0.0 | 0.0 |
| R.Estate Appraisals | 0.0 | 0.0 |
| Oth.Real Estate Svc | 0.0 | 0.0 |
| *TRUST RESPONSIB.* | 0.0 | 0.0 |
| | | |
| Executive Direction | 0.0 | 0.0 |
| Administrative Svcs | 0.0 | 0.0 |
| Safety Management | 0.0 | 0.0 |
| *GEN. ADMIN.* | 0.0 | 0.0 |
| | | |
| ** GRAND TOTALS ** | 392.0 | 561.7 |

1236

BIA - FY 1993 CONGRESSIONAL REQUEST--Fund 39000 (Tribe/Agency)

| BILLINGS PROGRAM TITLE | TOTAL | FIELD OPS | BLACKFEET | CROW | FT. BELKNAP | FT. PECK | NORTHERN CHEYENNE | WIND RIVER | ROCKY BOY |
|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 2,091.1 | 0.0 | 502.6 | 353.5 | 320.0 | 293.4 | 259.1 | 160.7 | 201.8 |
| Adult Education | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| T.C.C.Colleges | 389.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 389.2 | 0.0 | 0.0 |
| *EDUCATION* | 2,480.3 | 0.0 | 502.6 | 353.5 | 320.0 | 293.4 | 648.3 | 160.7 | 201.8 |
| | | | | | | | | | |
| Adult Voc Trng. | 760.6 | 0.0 | 117.4 | 254.0 | 38.7 | 121.6 | 104.9 | 60.5 | 63.5 |
| Empl.Asst(D.E.) | 29.0 | 0.0 | 0.0 | 0.0 | 0.1 | 22.7 | 0.0 | 0.0 | 6.2 |
| Community Svcs | 93.4 | 0.0 | 0.0 | 0.0 | 0.0 | 93.4 | 0.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 119.5 | 0.0 | 0.0 | 0.0 | 77.0 | 0.0 | 42.5 | 0.0 | 0.0 |
| Tribal Courts | 1,122.2 | 0.0 | 399.6 | 83.9 | 119.0 | 106.1 | 180.2 | 98.8 | 134.6 |
| Aid Tribal Govt | 712.5 | 71.0 | 0.0 | 0.0 | 295.8 | 0.0 | 89.9 | 58.9 | 196.9 |
| C.Tr.Govt Pgm(CTGP) | 5.8 | 0.0 | 0.0 | 0.0 | 2.8 | 0.0 | 0.0 | 3.0 | 0.0 |
| Social Services | 2,581.0 | 327.9 | 353.6 | 310.5 | 177.3 | 488.0 | 322.8 | 362.5 | 238.4 |
| Law Enforcement | 6,365.9 | 45.0 | 1,106.7 | 1,063.4 | 661.9 | 1,057.6 | 840.3 | 1,227.4 | 363.6 |
| Self Governance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 11,789.9 | 443.9 | 1,977.3 | 1,711.8 | 1,372.6 | 1,889.4 | 1,580.6 | 1,811.1 | 1,003.2 |
| | | | | | | | | | |
| Credit/Financing | 552.9 | 101.3 | 0.2 | 111.1 | 119.5 | 103.3 | 78.3 | 0.0 | 39:2 |
| *ECONOMIC DEV* | 552.9 | 101.3 | 0.2 | 111.1 | 119.5 | 103.3 | 78.3 | 0.0 | 39.2 |
| | | | | | | | | | |
| Nat. Resources | 253.2 | 0.0 | 0.0 | 114.0 | 0.0 | 88.3 | 50.9 | 0.0 | 0.0 |
| Agriculture | 2,302.9 | 189.0 | 380.5 | 442.2 | 329.7 | 203.2 | 279.6 | 367.3 | 111.4 |
| Agric.Extension | 58.6 | 0.0 | 0.0 | 0.0 | 58.6 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 1,036.3 | 140.0 | 118.0 | 241.0 | 70.3 | 0.0 | 306.4 | 64.4 | 96.2 |
| Water Resources | 188.2 | 0.0 | 175.1 | 0.0 | 13.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife & Parks | 42.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 42.5 | 0.0 | 0.0 |
| Minerals and Mining | 114.3 | 114.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 3,996.0 | 443.3 | 673.6 | 797.2 | 471.7 | 291.5 | 679.4 | 431.7 | 207.6 |
| | | | | | | | | | |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 434.3 | 304.3 | 0.0 | 0.0 | 0.0 | 101.5 | 0.0 | 28.5 | 0.0 |
| R.Estate Appraisals | 368.0 | 324.6 | 0.0 | 0.0 | 0.0 | 0.0 | 43.4 | 0.0 | 0.0 |
| Oth.Real Estate Svcs | 2,550.7 | 150.1 | 347.4 | 540.8 | 384.1 | 385.6 | 169.0 | 508.6 | 65.1 |
| *TRUST RESPONSIB.* | 3,353.0 | 779.0 | 347.4 | 540.8 | 384.1 | 487.1 | 212.4 | 537.1 | 65.1 |
| | | | | | | | | | |
| Executive Direction | 785.7 | 0.0 | 92.7 | 189.1 | 101.4 | 93.4 | 104.0 | 102.2 | 102.9 |
| Administrative Svcs. | 1,325.1 | 0.0 | 187.3 | 306.6 | 151.6 | 280.0 | 117.5 | 153.3 | 128.8 |
| Safety Management | 9.5 | 0.0 | 0.0 | 4.9 | 0.0 | 1.0 | 0.0 | 0.0 | 3.6 |
| *GEN. ADMIN.* | 2,120.3 | 0.0 | 280.0 | 500.6 | 253.0 | 374.4 | 221.5 | 255.5 | 235.3 |
| | | | | | | | | | |
| ** GRAND TOTALS ** | 24,292.4 | 1,767.5 | 3,781.1 | 4,015.0 | 2,920.9 | 3,439.1 | 3,420.5 | 3,196.1 | 1,752.2 |

1237

1238

BIA - FY 1993 CONGRESSIONAL REQUEST--Fund 39000 (Tribe/Agency)

| EASTERN PROGRAM TITLE | TOTAL | FIELD OPS | INDIAN TOWNSHIP | PLEASANT POINT | PENOBSCOT | PEQUOT | POARCH CREEK | NARRA-GANSETT | MALISEET | WAMPANOAG | N.Y. LIAISON | CAYUGA | SENECA | ST. REGIS | CHEROKEE | SEMINOLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 818.1 | 0.0 | 0.0 | 126.7 | 35.5 | 5.9 | 0.0 | 56.2 | 0.0 | 0.0 | 60.7 | 0.0 | 77.5 | 90.8 | 114.9 | 58.0 |
| Adult Education | 471.6 | 0.0 | 0.0 | 0.0 | 0.0 | 39.4 | 53.1 | 57.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 85.6 | 32.2 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 1,289.7 | 0.0 | 0.0 | 126.7 | 35.5 | 45.3 | 53.1 | 114.1 | 0.0 | 0.0 | 60.7 | 0.0 | 77.5 | 90.8 | 200.5 | 90.2 |
| Adult Voc Trng. | 806.8 | 0.0 | 0.0 | 71.4 | 41.8 | 32.1 | 0.0 | 111.5 | 0.0 | 0.0 | 39.0 | 0.0 | 157.3 | 20.4 | 101.2 | 102.8 |
| Empl.Asst(D.E.) | 117.1 | 0.0 | 0.0 | 0.0 | 73.0 | 0.0 | 0.0 | 19.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 24.9 |
| Community Svcs | 840.3 | 0.0 | 0.0 | 0.0 | 18.1 | 0.0 | 117.4 | 116.7 | 0.0 | 0.0 | 41.8 | 42.1 | 143.4 | 99.9 | 0.0 | 39.2 |
| Comm.Fire Prot. | 595.6 | 0.0 | 118.5 | 38.7 | 153.3 | 75.1 | 138.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 24.1 | 3.0 | 0.0 | 0.0 |
| Tribal Courts | 784.7 | 0.0 | 0.0 | 69.9 | 142.3 | 0.0 | 69.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 56.0 | 203.5 | 0.0 |
| Aid Tribal Govt | 1,122.4 | 94.9 | 0.0 | 109.2 | 0.0 | 70.5 | 110.3 | 146.6 | 36.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| C.Tr.Govt Pgm(CTGP) | 1,298.6 | 0.0 | 550.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 88.4 | 659.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Social Services | 1,774.8 | 178.9 | 111.6 | 144.1 | 143.5 | 37.2 | 131.8 | 110.3 | 73.1 | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 | 196.5 | 164.7 |
| Law Enforcement | 3,156.2 | 93.0 | 2.1 | 164.7 | 304.4 | 19.3 | 244.4 | 7.0 | 0.0 | 0.0 | 44.4 | 0.0 | 0.0 | 205.6 | 50.8 | 259.6 |
| Self Governance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 10,496.5 | 366.8 | 782.7 | 598.0 | 876.4 | 234.2 | 811.7 | 511.3 | 198.1 | 659.7 | 125.7 | 42.1 | 324.8 | 384.9 | 552.0 | 591.2 |
| Credit/Financing | 423.2 | 64.8 | 0.0 | 0.0 | 0.0 | 0.0 | 73.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 42.1 | 94.1 |
| *ECONOMIC DEV* | 423.2 | 64.8 | 0.0 | 0.0 | 0.0 | 0.0 | 73.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 42.1 | 94.1 |
| Nat. Resources | 208.7 | 58.5 | 0.0 | 0.0 | 54.7 | 0.0 | 95.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 571.5 | 0.0 | 0.0 | 17.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 425.7 |
| Agric.Extension | 193.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 81.8 | 48.1 |
| Forestry | 870.0 | 21.8 | 2.4 | 118.4 | 152.5 | 0.0 | 0.0 | 54.7 | 23.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 204.4 | 153.8 |
| Water Resources | 765.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 542.9 |
| Wildlife & Parks | 431.7 | 0.0 | 1.1 | 54.2 | 139.0 | 0.0 | 32.9 | 51.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Minerals and Mining | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 3,040.7 | 80.3 | 3.5 | 190.5 | 346.2 | 0.0 | 128.4 | 106.1 | 23.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 286.2 | 1,170.5 |
| Trust Svcs., Gen. | 51.1 | 0.0 | 0.0 | 0.0 | 0.0 | 43.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 61.4 | 0.0 | 0.0 | 0.0 | 36.2 | 0.0 | 0.0 | 25.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 46.1 | 46.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svcs | 950.4 | 95.4 | 0.0 | 0.0 | 135.6 | 0.0 | 0.0 | 61.0 | 33.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 341.6 | 105.6 |
| *TRUST RESPONSIB.* | 1,109.0 | 141.5 | 0.0 | 0.0 | 171.8 | 43.4 | 0.0 | 86.2 | 33.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 341.6 | 105.6 |
| Executive Direction | 312.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 106.9 | 117.4 |
| Administrative Svcs. | 634.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 205.0 | 0.0 | 0.0 | 0.0 | 186.4 | 94.7 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 947.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 205.0 | 0.0 | 0.0 | 0.0 | 293.3 | 212.1 |
| ** GRAND TOTALS ** | 17,306.5 | 653.4 | 786.2 | 915.2 | 1,429.9 | 322.9 | 1,066.7 | 817.7 | 255.2 | 659.7 | 391.4 | 42.1 | 402.3 | 475.7 | 1,715.7 | 2,263.7 |

1239

BIA - FY 1993 CONGRESSIONAL REQUEST--Fund 39000 (Tribe/Agency)

| EASTERN PROGRAM TITLE | MICCOSUKEE | CHOCTAW | TUNICA BILOXI | CHITI-MACHA | COUSHATTA |
|---|---|---|---|---|---|
| Scholarships | 7.9 | 95.3 | 11.2 | 39.2 | 38.3 |
| Adult Education | 6.0 | 197.4 | 0.0 | 0.0 | 0.0 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 13.9 | 292.7 | 11.2 | 39.2 | 38.3 |
| Adult Voc Trng. | 0.0 | 110.6 | 0.0 | 0.0 | 18.7 |
| Empl.Asst(D.E.) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Community Svcs | 29.7 | 0.0 | 85.4 | 106.6 | 0.0 |
| Comm.Fire Prot. | 34.3 | 0.0 | 0.0 | 10.0 | 0.0 |
| Tribal Courts | 25.1 | 151.2 | 0.0 | 67.5 | 0.0 |
| Aid Tribal Govt | 82.7 | 281.7 | 43.2 | 146.7 | 0.0 |
| C.Tr.Govt Pgm(CTGP) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Social Services | 27.2 | 313.6 | 33.7 | 75.3 | 32.8 |
| Law Enforcement | 664.4 | 824.1 | 61.2 | 143.5 | 67.7 |
| Self Governance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 863.4 | 1,681.2 | 223.5 | 549.6 | 119.2 |
| Credit/Financing | 81.0 | 67.7 | 0.0 | 0.0 | 0.0 |
| *ECONOMIC DEV* | 81.0 | 67.7 | 0.0 | 0.0 | 0.0 |
| Nat. Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 0.0 | 12.0 | 0.0 | 0.0 | 115.9 |
| Agric.Extension | 0.0 | 63.4 | 0.0 | 0.0 | 0.0 |
| Forestry | 0.0 | 138.5 | 0.0 | 0.0 | 0.0 |
| Water Resources | 222.6 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife & Parks | 106.7 | 46.4 | 0.0 | 0.0 | 0.0 |
| Minerals and Mining | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 329.3 | 260.3 | 0.0 | 0.0 | 115.9 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 7.7 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svcs | 115.8 | 61.8 | 0.0 | 0.0 | 0.0 |
| *TRUST RESPONSIB.* | 115.8 | 61.8 | 7.7 | 0.0 | 0.0 |
| Executive Direction | 0.0 | 88.6 | 0.0 | 0.0 | 0.0 |
| Administrative Svcs. | 0.0 | 148.4 | 0.0 | 0.0 | 0.0 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 0.0 | 237.0 | 0.0 | 0.0 | 0.0 |
| ** GRAND TOTALS ** | 1,403.4 | 2,600.7 | 242.4 | 588.8 | 273.4 |

BIA - FY 1993 CONGRESSIONAL REQUEST--Fund 39000 (Tribe/Agency)

1240

| JUNEAU PROGRAM TITLE | TOTAL | FIELD OPS | ANCHORAGE | ALEUTIAN PRIBILOFF | BRISTOL BAY | COOK INLET | COPPER RIVER | KENAITZE |
|---|---|---|---|---|---|---|---|---|
| Scholarships | 3,776.6 | 0.0 | 8.5 | 97.8 | 324.3 | 239.3 | 47.4 | 22.7 |
| Adult Education | 264.0 | 0.0 | 0.1 | 0.0 | 6.1 | 0.0 | 3.0 | 7.6 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 4,040.6 | 0.0 | 8.6 | 97.8 | 330.4 | 239.3 | 50.4 | 30.3 |
| Adult Voc Trng. | 3,315.2 | 139.0 | 12.0 | 135.1 | 209.8 | 220.4 | 46.0 | 50.4 |
| Empl.Asst(D.E.) | 662.2 | 0.0 | 1.7 | 20.3 | 10.1 | 15.2 | 5.9 | 13.8 |
| Community Svcs | 394.1 | 0.0 | 394.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 1.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tribal Courts | 94.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 0.0 |
| Aid Tribal Govt | 2,703.9 | 291.1 | 19.3 | 113.0 | 256.0 | 48.5 | 52.3 | 32.6 |
| C.Tr.Govt Pgm(CTGP) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Social Services | 1,992.3 | 409.0 | 73.1 | 40.2 | 15.1 | 155.7 | 1.0 | 33.2 |
| Law Enforcement | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Self Governance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 9,163.8 | 839.1 | 500.2 | 308.6 | 491.0 | 439.8 | 107.2 | 130.0 |
| Credit/Financing | 435.8 | 210.1 | 0.0 | 0.0 | 15.1 | 0.0 | 0.0 | 0.0 |
| *ECONOMIC DEV* | 435.8 | 210.1 | 0.0 | 0.0 | 15.1 | 0.0 | 0.0 | 0.0 |
| Nat. Resources | 467.0 | 74.2 | 1.7 | 0.0 | 60.3 | 0.0 | 0.0 | 0.0 |
| Agriculture | 622.5 | 99.7 | 2.0 | 0.0 | 0.0 | 7.4 | 11.5 | 40.9 |
| Agric.Extension | 9.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 662.1 | 536.0 | 1.3 | 0.0 | 0.0 | 0.0 | 6.0 | 0.0 |
| Water Resources | 10.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife & Parks | 532.8 | 101.9 | 0.0 | 0.0 | 0.0 | 0.0 | 7.9 | 0.0 |
| Minerals and Mining | 67.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 |
| *NAT.RESOURCES* | 2,373.1 | 811.8 | 5.0 | 0.0 | 60.3 | 7.4 | 26.4 | 40.9 |
| Trust Svcs., Gen. | 248.0 | 248.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 92.1 | 92.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 635.9 | 459.4 | 1.0 | 0.0 | 0.0 | 0.0 | 22.4 | 0.0 |
| R.Estate Appraisals | 221.4 | 221.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svc | 2,527.7 | 430.6 | 258.8 | 0.0 | 265.0 | 0.0 | 1.0 | 0.0 |
| *TRUST RESPONSIB.* | 3,725.1 | 1,451.5 | 259.8 | 0.0 | 265.0 | 0.0 | 23.4 | 0.0 |
| Executive Direction | 697.1 | 0.0 | 140.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Administrative Svcs | 858.7 | 0.0 | 328.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 1,555.8 | 0.0 | 469.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| ** GRAND TOTALS ** | 21,294.2 | 3,312.5 | 1,242.9 | 406.4 | 1,161.8 | 686.5 | 207.4 | 201.2 |

| JUNEAU PROGRAM TITLE | KODIAK | N.PACIFIC RIM | TYONEK | BETHEL | FAIRBANKS | INUPIAT | YANANA TCC | VENETIE |
|---|---|---|---|---|---|---|---|---|
| Scholarships | 179.7 | 42.5 | 10.5 | 749.9 | 19.6 | 150.1 | 388.0 | 10.9 |
| Adult Education | 0.0 | 0.0 | 0.0 | 19.7 | 0.0 | 0.0 | 20.7 | 0.0 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 179.7 | 42.5 | 10.5 | 769.6 | 19.6 | 150.1 | 408.7 | 10.9 |
| Adult Voc Trng. | 149.3 | 54.3 | 50.4 | 277.7 | 51.0 | 126.4 | 420.6 | 21.7 |
| Empl.Asst(D.E.) | 11.7 | 4.6 | 6.1 | 66.4 | 8.9 | 11.8 | 325.1 | 0.0 |
| Community Svcs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tribal Courts | 0.0 | 0.0 | 0.0 | 55.7 | 0.0 | 0.0 | 0.0 | 0.0 |
| Aid Tribal Govt | 97.8 | 35.3 | 0.0 | 407.8 | 78.7 | 214.5 | 463.0 | 18.0 |
| C.Tr.Govt Pgm(CTGP) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Social Services | 35.5 | 19.7 | 5.3 | 130.2 | 261.2 | 127.4 | 92.8 | 0.0 |
| Law Enforcement | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Self Governance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 294.3 | 113.9 | 61.8 | 937.8 | 399.8 | 480.1 | 1,301.5 | 39.7 |
| Credit/Financing | 0.0 | 0.0 | 0.0 | 121.9 | 1.0 | 0.0 | 80.7 | 0.0 |
| *ECONOMIC DEV* | 0.0 | 0.0 | 0.0 | 121.9 | 1.0 | 0.0 | 80.7 | 0.0 |
| Nat. Resources | 0.0 | 51.4 | 0.0 | 277.7 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 0.0 | 0.0 | 0.0 | 81.1 | 0.9 | 0.0 | 91.2 | 0.0 |
| Agric.Extension | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 9.9 | 0.0 |
| Forestry | 0.0 | 0.0 | 0.0 | 0.0 | (0.0) | 0.0 | 116.7 | 0.0 |
| Water Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 10.9 | 0.0 |
| Wildlife & Parks | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 162.9 | 252.2 | 0.0 |
| Minerals and Mining | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 66.9 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 0.0 | 51.4 | 0.0 | 358.8 | 0.9 | 229.8 | 480.9 | 0.0 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svc | 0.0 | 0.0 | 0.0 | 584.7 | 147.0 | 144.2 | 245.9 | 1.0 |
| *TRUST RESPONSIB.* | 0.0 | 0.0 | 0.0 | 584.7 | 147.0 | 144.2 | 245.9 | 1.0 |
| Executive Direction | 0.0 | 0.0 | 0.0 | 140.4 | 136.3 | 0.0 | 0.0 | 0.0 |
| Administrative Svcs | 0.0 | 0.0 | 0.0 | 100.4 | 197.4 | 0.0 | 0.0 | 0.0 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 0.0 | 0.0 | 0.0 | 240.8 | 333.7 | 0.0 | 0.0 | 0.0 |
| ** GRAND TOTALS ** | 474.0 | 207.8 | 72.3 | 3,013.6 | 902.0 | 1,004.2 | 2,517.7 | 51.6 |

BIA - FY 1993 CONGRESSIONAL REQUEST--Fund 39000 (Tribe/Agency)

1241

| JUNEAU PROGRAM TITLE | TANANA IRA | NOME | ANGOON | KETCHIKAN | SITKA | OTHER SOUTHEAST | SOUTHEAST GENERAL | YAKUTAT | KAKE |
|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 33.6 | 487.6 | 18.1 | 154.7 | 81.6 | 669.7 | 3.9 | 13.9 | 22.3 |
| Adult Education | 0.0 | 178.7 | 0.0 | 0.0 | 0.0 | 25.5 | 0.4 | 0.0 | 2.2 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 33.6 | 666.3 | 18.1 | 154.7 | 81.6 | 695.2 | 4.3 | 13.9 | 24.5 |
| Adult Voc Trng. | 16.8 | 420.1 | 19.2 | 146.2 | 153.4 | 530.7 | 2.7 | 14.1 | 47.9 |
| Empl.Asst(D.E.) | 10.9 | 104.8 | 3.2 | 3.0 | 9.4 | 24.3 | 0.0 | 3.0 | 2.0 |
| Community Svcs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 0.0 | 1.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tribal Courts | 10.9 | 0.0 | 0.0 | 0.0 | 26.2 | 0.0 | 0.0 | 0.0 | 0.0 |
| Aid Tribal Govt | 32.6 | 260.8 | 29.2 | 57.9 | 62.5 | 105.1 | 2.5 | 13.8 | 11.6 |
| C.Tr.Govt Pgm(CTGP) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Social Services | 30.3 | 0.0 | 15.0 | 123.5 | 120.7 | 257.4 | 7.6 | 16.1 | 22.3 |
| Law Enforcement | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Self Governance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 101.5 | 787.0 | 66.6 | 330.6 | 372.2 | 917.5 | 12.8 | 47.0 | 83.8 |
| Credit/Financing | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *ECONOMIC DEV* | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Nat. Resources | 0.0 | 0.0 | 1.4 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 0.0 |
| Agriculture | 7.9 | 279.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agric.Extension | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.1 | 0.0 | 0.0 | 0.0 |
| Water Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife & Parks | 7.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Minerals and Mining | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 15.8 | 279.9 | 1.4 | 0.0 | 0.0 | 2.1 | 0.3 | 0.0 | 0.0 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 0.0 | 153.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svc | 16.8 | 261.6 | 4.0 | 0.0 | 0.0 | 76.1 | 85.0 | 3.0 | 3.0 |
| *TRUST RESPONSIB.* | 16.8 | 414.7 | 4.0 | 0.0 | 0.0 | 76.1 | 85.0 | 3.0 | 3.0 |
| Executive Direction | 0.0 | 140.4 | 0.0 | 0.0 | 0.0 | 0.0 | 139.4 | 0.0 | 0.0 |
| Administrative Svcs | 0.0 | 140.3 | 0.0 | 0.0 | 0.0 | 0.0 | 91.9 | 0.0 | 0.0 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 0.0 | 280.7 | 0.0 | 0.0 | 0.0 | 0.0 | 231.3 | 0.0 | 0.0 |
| ** GRAND TOTALS ** | 174.7 | 2,428.6 | 90.1 | 485.3 | 453.8 | 1,690.9 | 333.7 | 63.9 | 111.3 |

BIA - FY 1993 CONGRESSIONAL REQUEST--Fund 39000 (Tribe/Agency)

| MINNEAPOLIS PROGRAM TITLE | TOTAL | FIELD OPS | SAC & FOX F.O. | RED LAKE | MINNESOTA | MILLE LACS | GREAT LAKES | MINN. SIOUX | MENOMINEE | MICHIGAN |
|---|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 3,032.9 | 0.0 | 63.2 | 174.4 | 1,002.8 | 0.0 | 1,107.5 | 52.4 | 206.3 | 426.3 |
| Adult Education | 88.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 31.9 | 0.0 | 30.0 | 26.6 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 3,121.4 | 0.0 | 63.2 | 174.4 | 1,002.8 | 0.0 | 1,139.4 | 52.4 | 236.3 | 452.9 |
| Adult Voc Trng. | 1,901.5 | 0.0 | 34.4 | 448.6 | 568.3 | 0.0 | 525.2 | 26.0 | 174.0 | 125.0 |
| Empl.Asst(D.E.) | 230.2 | 0.0 | 0.0 | 78.7 | 68.3 | 0.0 | 77.3 | 0.0 | 0.0 | 5.9 |
| Community Svcs | 60.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 60.3 | 0.0 | 0.0 |
| Comm.Fire Prot. | 204.9 | 0.0 | 0.0 | 47.0 | 7.9 | 0.0 | 111.0 | 0.0 | 16.0 | 23.0 |
| Tribal Courts | 1,716.5 | 0.0 | 0.0 | 273.8 | 117.9 | 0.0 | 306.6 | 0.0 | 433.1 | 585.1 |
| Aid Tribal Govt | 1,134.9 | 0.0 | 0.0 | 63.4 | 476.2 | 0.0 | 151.2 | 37.5 | 186.6 | 220.0 |
| C.Tr.Govt Pgm(CTGP) | 138.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 138.6 | 0.0 | 0.0 | 0.0 |
| Social Services | 1,822.8 | 388.1 | 0.0 | 207.7 | 166.7 | 0.0 | 128.8 | 33.1 | 94.7 | 803.7 |
| Law Enforcement | 4,235.7 | 18.9 | 0.0 | 1,338.1 | 570.9 | 0.0 | 102.2 | 0.0 | 823.2 | 1,382.4 |
| Self Governance | 469.4 | 0.0 | 0.0 | 0.0 | 0.0 | 469.4 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 11,914.8 | 407.0 | 34.4 | 2,457.3 | 1,976.2 | 469.4 | 1,540.9 | 156.9 | 1,727.6 | 3,145.1 |
| Credit/Financing | 224.4 | 0.0 | 0.0 | 94.2 | 73.5 | 0.0 | 1.6 | 0.0 | 55.1 | 0.0 |
| *ECONOMIC DEV* | 224.4 | 0.0 | 0.0 | 94.2 | 73.5 | 0.0 | 1.6 | 0.0 | 55.1 | 0.0 |
| Nat. Resources | 155.2 | 0.0 | 0.0 | 0.0 | 155.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 28.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.9 | 0.0 | 0.0 | 23.7 |
| Agric.Extension | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 2,291.5 | 0.0 | 0.0 | 513.4 | 481.4 | 0.0 | 642.6 | 0.0 | 586.2 | 67.9 |
| Water Resources | 5.1 | 0.0 | 0.0 | 0.9 | 0.0 | 0.0 | 4.2 | 0.0 | 0.0 | 0.0 |
| Wildlife & Parks | 1,451.4 | 0.0 | 0.0 | 282.8 | 857.7 | 0.0 | 4.9 | 0.0 | 0.0 | 306.0 |
| Minerals and Mining | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 3,931.8 | 0.0 | 0.0 | 797.1 | 1,494.3 | 0.0 | 656.6 | 0.0 | 586.2 | 397.6 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 33.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 21.6 | 11.9 |
| Oth.Rights Protect. | 338.5 | 0.0 | 0.0 | 1.2 | 0.0 | 0.0 | 239.5 | 0.0 | 97.8 | 0.0 |
| R.Estate Appraisals | 204.2 | 138.8 | 0.0 | 0.0 | 0.0 | 0.0 | 57.5 | 0.0 | 7.9 | 0.0 |
| Oth.Real Estate Svc | 751.0 | 0.0 | 0.0 | 48.2 | 218.3 | 0.0 | 278.0 | 0.0 | 106.3 | 100.2 |
| *TRUST RESPONSIB.* | 1,327.2 | 138.8 | 0.0 | 49.4 | 218.3 | 0.0 | 575.0 | 0.0 | 233.6 | 112.1 |
| Executive Direction | 521.1 | 0.0 | 90.0 | 104.8 | 123.4 | 0.0 | 118.8 | 0.0 | 0.0 | 84.1 |
| Administrative Svcs | 1,223.1 | 35.5 | 0.0 | 207.8 | 367.1 | 0.0 | 397.0 | 0.0 | 0.0 | 215.7 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 1,744.2 | 35.5 | 90.0 | 312.6 | 490.5 | 0.0 | 515.8 | 0.0 | 0.0 | 299.8 |
| **GRAND TOTALS** | 22,263.8 | 581.3 | 187.6 | 3,885.0 | 5,255.6 | 469.4 | 4,429.3 | 209.3 | 2,838.8 | 4,407.5 |

1242

BIA - FY 1993 CONGRESSIONAL REQUEST--Fund 39000 (Tribe/Agency)

| MUSKOGEE PROGRAM TITLE | TOTAL | FIELD OPS | CHICKASAW | MIAMI | OSAGE | OKMULGEE | CHEROKEE NATION | TALIHINA | WEWOKA |
|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 1,286.9 | 0.0 | 266.5 | 23.7 | 54.3 | 698.1 | 0.0 | 0.0 | 244.3 |
| Adult Education | 179.9 | 0.0 | 15.0 | 12.8 | 0.0 | 105.7 | 0.0 | 0.0 | 46.4 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 1,466.8 | 0.0 | 281.5 | 36.5 | 54.3 | 803.8 | 0.0 | 0.0 | 290.7 |
| Adult Voc Trng. | 692.1 | 44.8 | 59.6 | 82.9 | 118.9 | 239.7 | 0.0 | 1.0 | 145.2 |
| Empl.Asst(D.E.) | 152.6 | 0.0 | 24.7 | 21.7 | 5.9 | 34.4 | 0.0 | 0.0 | 65.9 |
| Community Svcs | 495.7 | 0.0 | 97.7 | 293.7 | 0.0 | 104.3 | 0.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tribal Courts | 407.9 | 402.0 | 0.0 | 0.0 | 0.0 | 5.9 | 0.0 | 0.0 | 0.0 |
| Aid Tribal Govt | 1,491.7 | 224.2 | 412.4 | 63.3 | 79.3 | 310.2 | 0.0 | 3.1 | 399.2 |
| C.Tr.Govt Pgm(CTGP) | 2,106.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2,106.7 | 0.0 |
| Social Services | 1,192.2 | 236.6 | 182.5 | 93.7 | 93.3 | 301.7 | 0.0 | 43.1 | 241.3 |
| Law Enforcement | 921.2 | 921.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Self Governance | 6,257.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6,257.9 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 13,718.0 | 1,828.8 | 776.9 | 555.3 | 297.4 | 996.2 | 6,257.9 | 2,153.9 | 651.6 |
| Credit/Financing | 175.6 | 0.0 | 9.5 | 0.0 | 0.0 | 81.4 | 3.1 | 0.7 | 80.9 |
| *ECONOMIC DEV* | 175.6 | 0.0 | 9.5 | 0.0 | 0.0 | 81.4 | 3.1 | 0.7 | 80.9 |
| Nat. Resources | 421.7 | 0.0 | 93.3 | 0.0 | 0.0 | 328.4 | 0.0 | 0.0 | 0.0 |
| Agriculture | 598.7 | 0.0 | 136.6 | 58.2 | 183.4 | 155.3 | 0.0 | 1.5 | 63.7 |
| Agric.Extension | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 9.9 | 0.0 | 0.0 | 9.0 | 0.0 | 0.0 | 0.0 | 0.9 | 0.0 |
| Water Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife & Parks | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Minerals and Mining | 1,173.9 | 0.0 | 0.0 | 0.0 | 1,173.9 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 2,204.2 | 0.0 | 229.9 | 67.2 | 1,357.3 | 483.7 | 0.0 | 2.4 | 63.7 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 48.4 | 48.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 423.5 | 139.5 | 61.6 | 47.3 | 52.9 | 99.2 | 0.0 | 0.6 | 22.4 |
| Oth.Real Estate Svcs | 989.2 | 339.0 | 138.8 | 90.1 | 156.7 | 174.7 | 0.0 | 1.2 | 88.7 |
| *TRUST RESPONSIB.* | 1,461.1 | 526.9 | 200.4 | 137.4 | 209.6 | 273.9 | 0.0 | 1.8 | 111.1 |
| Executive Direction | 1,069.1 | 49.5 | 110.2 | 142.2 | 198.3 | 236.0 | 0.0 | 231.6 | 101.3 |
| Administrative Svcs. | 492.6 | 0.0 | 112.5 | 13.8 | 152.5 | 42.9 | 0.0 | 90.4 | 80.5 |
| Safety Management | 4.0 | 0.0 | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 0.0 |
| *GEN. ADMIN.* | 1,565.7 | 49.5 | 224.7 | 156.0 | 350.8 | 278.9 | 0.0 | 324.0 | 181.8 |
| ** GRAND TOTALS ** | 20,591.4 | 2,405.2 | 1,722.9 | 952.4 | 2,269.4 | 2,917.9 | 6,261.0 | 2,482.8 | 1,579.8 |

1243

BIA - FY 1993 CONGRESSIONAL REQUEST--Fund 39000 (Tribe/Agency)

| NAVAJO PROGRAM TITLE | TOTAL | FIELD OPS | SHIPROCK | WEST. NAVAJO | EAST. NAVAJO | CHINLE | FT. DEFIANCE |
|---|---|---|---|---|---|---|---|
| Scholarships | 6,999.1 | 6,999.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Adult Education | 556.9 | 0.0 | 147.6 | 62.4 | 78.4 | 0.0 | 268.5 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 7,556.0 | 6,999.1 | 147.6 | 62.4 | 78.4 | 0.0 | 268.5 |
| | | | | | | | |
| Adult Voc Trng. | 2,869.1 | 0.0 | 598.8 | 553.7 | 604.5 | 472.8 | 639.3 |
| Empl.Asst(D.E.) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Community Svcs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tribal Courts | 740.6 | 740.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Aid Tribal Govt | 649.2 | 649.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| C.Tr.Govt Pgm(CTGP) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Social Services | 5,006.4 | 4,617.1 | 51.4 | 0.4 | 134.8 | 147.3 | 55.4 |
| Law Enforcement | 13,514.6 | 13,514.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Self Governance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 22,779.9 | 19,521.5 | 650.2 | 554.1 | 739.2 | 620.1 | 694.7 |
| | | | | | | | |
| Credit/Financing | 246.7 | 0.0 | 81.4 | 40.4 | 0.0 | 75.5 | 49.5 |
| *ECONOMIC DEV* | 246.7 | 0.0 | 81.4 | 40.4 | 0.0 | 75.5 | 49.5 |
| | | | | | | | |
| Nat. Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 4,075.2 | 2,087.3 | 549.2 | 338.5 | 377.9 | 348.0 | 374.3 |
| Agric.Extension | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 798.6 | 798.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Water Resources | 604.1 | 604.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife & Parks | 152.5 | 152.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Minerals and Mining | 220.6 | 220.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 5,851.0 | 3,863.1 | 549.2 | 338.5 | 377.9 | 348.0 | 374.3 |
| | | | | | | | |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 233.9 | 233.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 179.5 | 179.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svcs | 916.2 | 0.0 | 235.5 | 124.1 | 351.6 | 96.8 | 108.1 |
| *TRUST RESPONSIB.* | 1,329.6 | 413.4 | 235.5 | 124.1 | 351.6 | 96.8 | 108.1 |
| | | | | | | | |
| Executive Direction | 651.4 | 0.0 | 100.7 | 135.7 | 205.4 | 96.8 | 112.8 |
| Administrative Svcs. | 1,497.4 | 0.0 | 357.6 | 308.0 | 296.7 | 250.1 | 285.0 |
| Safety Management | 346.6 | 0.0 | 88.3 | 79.0 | 0.0 | 71.9 | 107.4 |
| *GEN. ADMIN.* | 2,495.4 | 0.0 | 546.7 | 522.6 | 502.1 | 418.8 | 505.2 |
| | | | | | | | |
| ** GRAND TOTALS ** | 40,258.4 | 30,797.1 | 2,210.5 | 1,642.2 | 2,049.2 | 1,559.3 | 2,000.2 |

1244

BIA - FT 1993 CONGRESSIONAL REQUEST--Fund 39000 (Tribe/Agency)

| PHOENIX PROGRAM TITLE | TOTAL | FIELD OPS | COLORADO RIVER | FT. APACHE | PAPAGO | SALT RIV. AGENCY | SALT RIV. TRIBE | FT. MCDOWELL | PASCUA YAQUI | PIMA | SAN CARLOS | WEST. NEVADA | UINTAH & OURAY | FT. YUMA | EAST. NEVADA | HOPI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 2,763.2 | 0.0 | 259.7 | 250.3 | 513.8 | 0.0 | 36.5 | 12.9 | 82.3 | 207.5 | 438.0 | 351.7 | 64.2 | 29.6 | 205.1 | 311.6 |
| Adult Education | 126.2 | 0.0 | 0.0 | 54.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 72.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 2,889.4 | 0.0 | 259.7 | 304.4 | 513.8 | 0.0 | 36.5 | 12.9 | 82.3 | 207.5 | 510.1 | 351.7 | 64.2 | 29.6 | 205.1 | 311.6 |
| | | | | | | | | | | | | | | | | |
| Adult Voc Trng. | 2,112.1 | 0.0 | 162.5 | 210.1 | 430.4 | 2.6 | 326.4 | 15.9 | 74.5 | 109.1 | 190.2 | 59.4 | 77.5 | 45.9 | 74.2 | 332.5 |
| Empl.Asst(D.E.) | 247.3 | 0.0 | 0.0 | 0.0 | 55.6 | 0.0 | 0.0 | 0.0 | 0.0 | 5.3 | 151.6 | 0.0 | 0.0 | 34.7 | 0.0 | 0.0 |
| Community Svcs | 108.0 | 108.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 338.5 | 0.0 | 0.0 | 60.7 | 0.0 | 3.8 | 0.0 | 0.0 | 210.6 | 60.4 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 |
| Tribal Courts | 2,463.4 | 0.0 | 189.5 | 371.8 | 262.9 | 9.1 | 98.7 | 0.0 | 270.3 | 94.8 | 222.1 | 378.1 | 68.9 | 41.1 | 187.5 | 266.6 |
| Aid Tribal Govt | 2,031.8 | 137.4 | 125.6 | 45.0 | 76.5 | 0.0 | 0.0 | 10.9 | 52.9 | 110.6 | 98.3 | 216.4 | 29.1 | 168.0 | 743.8 | 98.3 |
| C.Tr.Govt Pgm(CTGP) | 1,843.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.7 | 0.0 | 2.5 | 0.0 | 290.0 | 0.0 | 1.4 | 0.0 | 0.0 |
| Social Services | 5,124.9 | 220.2 | 265.7 | 401.0 | 776.6 | 11.1 | 378.6 | 64.2 | 196.0 | 389.1 | 450.4 | 628.8 | 276.8 | 128.8 | 355.7 | 374.6 |
| Law Enforcement | 16,024.4 | 150.4 | 973.4 | 1,041.6 | 1,915.1 | 157.7 | 662.8 | 251.9 | 220.2 | 2,966.9 | 1,436.2 | 1,223.6 | 853.8 | 217.7 | 995.9 | 1,701.8 |
| Self Governance | 88.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 88.5 | 0.0 |
| *TRIBAL SVCS.* | 30,382.2 | 616.0 | 1,716.7 | 2,130.2 | 3,517.1 | 184.3 | 1,466.5 | 343.6 | 1,026.5 | 3,738.7 | 2,548.8 | 2,796.3 | 1,306.1 | 637.6 | 2,448.6 | 2,773.8 |
| | | | | | | | | | | | | | | | | |
| Credit/Financing | 525.9 | 0.0 | 54.7 | 59.8 | 211.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 66.4 | 14.1 | 51.6 | 18.3 | 0.0 | 49.1 |
| *ECONOMIC DEV* | 525.9 | 0.0 | 54.7 | 59.8 | 211.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 66.4 | 14.1 | 51.6 | 18.3 | 0.0 | 49.1 |
| | | | | | | | | | | | | | | | | |
| Nat. Resources | 62.6 | 0.0 | 1.5 | 0.0 | 0.0 | 1.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 |
| Agriculture | 4,186.1 | 0.0 | 389.7 | 503.5 | 729.3 | 44.5 | 0.0 | 0.0 | 40.1 | 86.8 | 773.4 | 341.2 | 240.2 | 114.8 | 244.8 | 358.6 |
| Agric.Extension | 31.6 | 0.0 | 0.0 | 0.0 | 31.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 3,431.5 | 0.0 | 0.0 | 2,246.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 990.4 | 0.0 | 117.4 | 0.0 | 0.0 | 0.0 |
| Water Resources | 199.4 | 0.0 | 197.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.2 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife & Parks | 140.4 | 0.0 | 0.0 | 62.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 56.3 | 8.2 | 0.0 | 0.0 | 11.8 | 0.0 |
| Minerals and Mining | 159.1 | 82.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 76.5 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 8,210.7 | 82.6 | 588.7 | 2,813.0 | 760.5 | 45.9 | 0.0 | 0.0 | 40.1 | 86.8 | 1,820.1 | 350.6 | 434.1 | 114.8 | 256.9 | 358.6 |
| | | | | | | | | | | | | | | | | |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 130.8 | 130.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 352.6 | 351.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 478.0 | 334.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.9 | 0.0 | 0.0 | 45.8 | 0.0 | 54.9 | 42.1 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svc | 1,878.1 | 0.0 | 324.9 | 42.3 | 107.0 | 64.3 | 73.1 | 0.0 | 0.0 | 252.5 | 152.5 | 171.3 | 250.4 | 103.4 | 80.5 | 153.0 |
| *TRUST RESPONSIB.* | 2,839.5 | 816.8 | 324.9 | 42.3 | 107.0 | 64.3 | 74.9 | 0.0 | 0.0 | 298.3 | 152.5 | 226.2 | 292.5 | 103.4 | 80.5 | 153.0 |
| | | | | | | | | | | | | | | | | |
| Executive Direction | 1,572.9 | 0.0 | 104.9 | 146.0 | 105.6 | 119.7 | 0.0 | 0.0 | 0.0 | 92.7 | 126.0 | 228.8 | 109.7 | 74.6 | 123.6 | 100.9 |
| Administrative Svcs | 2,578.4 | 0.0 | 145.1 | 393.5 | 138.9 | 205.4 | 0.0 | 0.0 | 0.0 | 304.1 | 256.1 | 158.7 | 165.0 | 105.5 | 148.8 | 266.2 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 4,151.3 | 0.0 | 250.0 | 539.5 | 244.5 | 325.1 | 0.0 | 0.0 | 0.0 | 396.8 | 382.1 | 387.5 | 274.7 | 180.1 | 272.4 | 367.1 |
| | | | | | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 48,999.0 | 1,515.4 | 3,194.7 | 5,889.2 | 5,354.8 | 619.6 | 1,577.9 | 356.5 | 1,146.9 | 4,728.1 | 5,480.0 | 4,126.4 | 2,423.2 | 1,083.8 | 3,263.5 | 4,013.2 |

1245

BIA - FY 1993 CONGRESSIONAL REQUEST--Fund 39000 (Tribe/Agency)

| PHOENIX PROGRAM TITLE | TRUXTON CANYON | HUALAPAI | YAVAPAI APACHE | YAVAPAI PRESCOTT | TONTO APACHE | HAVASUPAI | SOUTH. PAIUTE | UTAH PAIUTE | KAIBAB | MOAPA | LAS VEGAS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Adult Education | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Adult Voc Trng. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.9 | 0.0 | 0.0 | 0.0 |
| Empl.Asst(D.E.) | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Community Svcs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tribal Courts | 0.0 | 1.9 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Aid Tribal Govt | 56.9 | 0.0 | 0.0 | 0.6 | 0.0 | 0.0 | 60.9 | 0.6 | 0.0 | 0.0 | 0.0 |
| C.Tr.Govt Pgm(CTGP) | 0.0 | 388.2 | 189.9 | 62.1 | 71.7 | 102.8 | 0.0 | 423.7 | 132.4 | 76.6 | 101.3 |
| Social Services | 152.4 | 0.3 | 0.0 | 0.0 | 0.0 | 49.8 | 0.0 | 1.2 | 3.6 | 0.0 | 0.0 |
| Law Enforcement | 1,119.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 83.3 | 0.0 | 0.0 | 52.7 | 0.0 |
| Self Governance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 1,328.7 | 390.5 | 189.9 | 62.7 | 71.7 | 152.7 | 144.2 | 426.4 | 136.0 | 129.3 | 101.3 |
| Credit/Financing | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *ECONOMIC DEV* | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Nat. Resources | 59.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 261.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 57.9 | 0.1 | 0.0 | 0.0 | 0.0 |
| Agric.Extension | 0.0 | 0.3 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 72.6 | 4.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Water Resources | 0.0 | 0.0 | 0.0 | 0.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife & Parks | 0.0 | 1.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Minerals and Mining | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 393.2 | 6.0 | 0.0 | 0.7 | 0.0 | 0.1 | 57.9 | 0.1 | 0.0 | 0.0 | 0.0 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R.Estate Appraisals | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svc | 46.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 56.6 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRUST RESPONSIB.* | 46.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 56.6 | 0.0 | 0.0 | 0.0 | 0.0 |
| Executive Direction | 130.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 109.8 | 0.0 | 0.0 | 0.0 | 0.0 |
| Administrative Svcs | 177.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 113.7 | 0.0 | 0.0 | 0.0 | 0.0 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 308.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 223.5 | 0.0 | 0.0 | 0.0 | 0.0 |
| ** GRAND TOTALS ** | 2,076.2 | 396.5 | 189.9 | 63.4 | 71.7 | 152.8 | 482.2 | 426.5 | 136.0 | 129.3 | 101.3 |

1246

BIA - FY 1993 CONGRESSIONAL REQUEST--Fund 39000 (Tribe/Agency)

| PORTLAND PROGRAM TITLE | TOTAL | FIELD OPS | SILETZ AGENCY | SILETZ TRIBE | COW CREEK | GRAND RONDE | COOS,UMPQ SIUSLAW | COLVILLE | FT. HALL | N.W. SHOSHONI | NORTH. IDAHO | COEUR D'ALENE | NEZ PERCE | KOOTENAI | OLYMPIC PENINSULA | JAMESTOWN KLALLAM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 2,011.4 | 0.0 | 0.0 | 0.0 | 59.9 | 99.2 | 37.0 | 221.3 | 122.4 | 32.6 | 0.0 | 71.8 | 257.7 | 8.8 | (0.0) | 0.0 |
| Adult Education | 409.9 | 0.0 | 0.0 | 0.0 | 2.0 | 10.0 | 10.1 | 128.8 | 59.8 | 2.0 | 0.0 | 25.9 | 27.2 | 9.4 | 0.0 | 0.0 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 2,421.3 | 0.0 | 0.0 | 0.0 | 61.9 | 109.2 | 47.1 | 350.1 | 182.2 | 34.6 | 0.0 | 97.7 | 284.9 | 18.2 | (0.0) | 0.0 |
| Adult Voc Trng. | 2,054.0 | 0.0 | 0.0 | 0.0 | 43.6 | 90.2 | 33.8 | 227.3 | 203.4 | 10.9 | 0.0 | 427.6 | 96.6 | 0.0 | 137.1 | 0.0 |
| Empl.Asst(D.E.) | 194.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.3 | 92.2 | 16.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 |
| Community Svcs | 326.5 | 0.0 | 10.4 | 0.0 | 0.0 | 0.0 | 0.0 | 67.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 93.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.1 | 0.0 | 13.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tribal Courts | 2,057.7 | 421.9 | 0.0 | 0.0 | 0.0 | 29.8 | 0.0 | 148.3 | 134.8 | 0.0 | 0.0 | 140.1 | 145.6 | 13.9 | 58.6 | 0.0 |
| Aid Tribal Govt | 1,940.5 | 0.0 | 0.0 | 0.0 | 171.5 | 86.3 | 1.5 | 0.0 | 0.0 | 82.7 | 35.9 | 0.1 | 0.0 | 29.0 | 154.3 | 0.0 |
| C.Tr.Govt Pgm(CTGP) | 402.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 395.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.2 | 0.0 | 0.0 |
| Social Services | 3,532.4 | 257.7 | 129.1 | 0.0 | 56.0 | 211.3 | 0.0 | 491.1 | 241.1 | 3.0 | 223.5 | 82.9 | 0.0 | 31.1 | 262.2 | 0.0 |
| Law Enforcement | 7,616.0 | 34.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 797.0 | 867.3 | 0.0 | 761.5 | 0.0 | 0.0 | 32.7 | 178.5 | 0.0 |
| Self Governance | 9,964.4 | 0.0 | 0.0 | 670.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 987.2 |
| *TRIBAL SVCS.* | 28,181.5 | 713.6 | 139.5 | 670.4 | 227.5 | 327.4 | 405.5 | 1,596.1 | 1,273.2 | 85.7 | 1,020.9 | 223.1 | 145.6 | 107.9 | 654.6 | 987.2 |
| Credit/Financing | 484.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 90.0 | 0.0 | 62.4 | 49.1 | 0.0 | 0.0 | 73.5 | 0.0 |
| *ECONOMIC DEV* | 484.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 90.0 | 0.0 | 62.4 | 49.1 | 0.0 | 0.0 | 73.5 | 0.0 |
| Nat. Resources | 293.9 | 44.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 97.9 | 0.0 | 27.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 2,653.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 500.7 | 404.7 | 0.0 | 280.6 | 0.0 | 100.6 | 5.0 | 0.0 | 0.0 |
| Agric.Extension | 90.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 33.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 12,054.3 | 744.3 | 54.8 | 0.0 | 0.0 | 283.0 | 0.0 | 2,260.5 | 11.0 | 0.0 | 352.3 | 0.0 | 421.6 | 10.0 | 1,308.0 | 0.0 |
| Water Resources | 953.6 | 46.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 148.1 | 0.0 | 0.0 | 0.0 | 0.0 | 99.7 | 0.0 | 0.0 | 0.0 |
| Wildlife & Parks | 1,863.7 | 119.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 205.6 | 32.6 | 0.0 | 0.0 | 0.0 | 143.7 | 0.0 | 1.7 | 0.0 |
| Minerals and Mining | 114.0 | 31.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 18,023.1 | 984.9 | 54.8 | 0.0 | 0.0 | 283.0 | 0.0 | 3,212.8 | 481.9 | 27.6 | 632.9 | 0.0 | 765.6 | 15.0 | 1,309.7 | 0.0 |
| Trust Svcs., Gen. | 142.0 | 142.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 114.3 | 114.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 584.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 10.0 | 165.6 | 45.4 | 2.0 | 0.0 | 12.1 | 0.0 | 14.8 | 0.0 | 0.0 |
| R.Estate Appraisals | 832.7 | 832.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svc | 2,385.9 | 0.0 | 50.7 | 0.0 | 0.0 | 0.0 | 0.0 | 358.9 | 268.8 | 0.0 | 199.8 | 0.0 | 0.0 | 0.0 | 234.1 | 0.0 |
| *TRUST RESPONSIB.* | 4,059.7 | 1,088.4 | 50.7 | 0.0 | 0.0 | 0.0 | 10.0 | 524.5 | 314.2 | 2.0 | 199.8 | 12.1 | 0.0 | 14.8 | 234.1 | 0.0 |
| Executive Direction | 1,170.0 | 0.0 | 114.7 | 0.0 | 0.0 | 0.0 | 0.0 | 104.6 | 68.6 | 0.0 | 92.3 | 0.0 | 0.0 | 0.0 | 118.4 | 0.0 |
| Administrative Svcs | 2,690.8 | 0.0 | 237.0 | 0.0 | 0.0 | 0.0 | 0.0 | 277.0 | 179.5 | 12.4 | 164.6 | 0.0 | 0.0 | 0.0 | 258.8 | 0.0 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 3,860.8 | 0.0 | 351.7 | 0.0 | 0.0 | 0.0 | 0.0 | 381.6 | 248.1 | 12.4 | 256.9 | 0.0 | 0.0 | 0.0 | 377.2 | 0.0 |
| ** GRAND TOTALS ** | 57,030.6 | 2,786.9 | 596.7 | 670.4 | 333.0 | 809.8 | 496.4 | 6,292.4 | 2,793.0 | 173.2 | 2,172.9 | 809.6 | 1,292.7 | 155.9 | 2,786.2 | 987.2 |

1247

252

BIA - FY 1993 CONGRESSIONAL REQUEST--Fund 39000 (Tribe/Agency)

| PORTLAND PROGRAM TITLE | CHEHALIS | SQUAXIN ISLAND | MAKAH | LOWER ELWHA | QUINAULT | QUILEUTE | SKOKO-MISH | SHOALWTR BAY | HOH | UMATILLA | WARM SPRINGS | KLAMATH | BURNS PAIUTE | PUGET SOUND | LUMMI | MUCKLE-SHOOT | NISQUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 12.4 | 22.7 | (0.0) | 14.1 | 0.0 | 17.4 | 16.1 | 8.9 | 8.9 | 62.7 | 0.0 | 145.4 | 14.9 | 0.0 | 0.0 | 21.7 | 15.6 |
| Adult Education | 4.0 | 5.9 | 0.0 | 2.0 | 0.0 | 3.1 | 2.5 | 1.6 | 1.7 | 63.1 | 0.0 | 5.8 | 5.9 | 0.0 | 0.0 | 4.0 | 4.9 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 16.4 | 28.6 | (0.0) | 16.1 | 0.0 | 20.5 | 18.6 | 10.5 | 10.6 | 125.8 | 0.0 | 151.2 | 20.8 | 0.0 | 0.0 | 25.7 | 20.5 |
| Adult Voc Trng. | 0.0 | 14.8 | 0.0 | 0.0 | 0.0 | 9.2 | 41.4 | 0.0 | 0.0 | 57.8 | 0.0 | 149.8 | 0.0 | 0.0 | 0.0 | 11.2 | 6.9 |
| Empl.Asst(D.E.) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 65.6 | 14.8 | 0.0 | 0.0 | 0.0 | 0.0 |
| Community Svcs | 18.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 218.0 | 0.0 | 0.0 | 0.0 | 12.0 | 0.0 |
| Comm.Fire Prot. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 30.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tribal Courts | 0.0 | 8.1 | 0.0 | 6.0 | 0.0 | 109.6 | 0.0 | 0.0 | 0.0 | 120.1 | 113.4 | 0.4 | 28.8 | 0.1 | 0.0 | 0.0 | 0.0 |
| Aid Tribal Govt | 30.3 | 0.0 | 0.0 | 10.3 | 0.0 | 13.0 | 0.0 | 52.3 | 2.8 | 104.8 | 0.0 | 297.0 | 28.8 | 150.5 | 0.0 | 90.9 | 18.9 |
| C.Tr.Govt Pgm(CTGP) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 0.0 | 0.0 | 0.0 | 0.0 |
| Social Services | 0.0 | 10.9 | 0.0 | 9.8 | 0.0 | 24.0 | 0.0 | 0.0 | 9.5 | 112.8 | 211.5 | 126.2 | 47.1 | 117.5 | 0.0 | 21.3 | 7.5 |
| Law Enforcement | 194.4 | 156.7 | 0.0 | 152.8 | 0.0 | 195.1 | 0.0 | 53.3 | 61.7 | 524.5 | 159.6 | 0.0 | 126.6 | 118.7 | 0.0 | 0.0 | 151.4 |
| Self Governance | 0.0 | 0.0 | 807.0 | 0.0 | 4,651.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2,560.3 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 243.3 | 175.7 | 807.0 | 178.9 | 4,651.4 | 341.7 | 0.0 | 105.6 | 74.0 | 892.3 | 484.5 | 707.2 | 246.7 | 386.8 | 2,560.3 | 124.2 | 177.8 |
| Credit/Financing | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 40.4 | 0.0 | 62.4 | 0.0 | 40.9 | 0.0 | 0.0 | 0.0 |
| *ECONOMIC DEV* | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 40.4 | 0.0 | 62.4 | 0.0 | 40.9 | 0.0 | 0.0 | 0.0 |
| Nat. Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Agriculture | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 183.1 | 241.3 | 0.0 | 0.0 | 16.9 | 0.0 | 0.0 | 0.0 |
| Agric.Extension | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 191.9 | 1,700.0 | 0.0 | 0.0 | 233.3 | 0.0 | 0.0 | 0.0 |
| Water Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 215.7 | 149.4 | 0.0 | 0.0 | 7.6 | 0.0 | 1.9 | 0.0 |
| Wildlife & Parks | 108.8 | 11.9 | 0.0 | 0.0 | 0.0 | 15.6 | 0.0 | 0.0 | 7.0 | 154.2 | 206.7 | 181.5 | 0.0 | 141.8 | 0.0 | 0.0 | 65.6 |
| Minerals and Mining | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 108.8 | 11.9 | 0.0 | 0.0 | 0.0 | 15.6 | 0.0 | 0.0 | 7.0 | 744.9 | 2,297.4 | 181.5 | 0.0 | 399.6 | 0.0 | 1.9 | 65.6 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 100.3 | 0.0 | 0.0 | 0.0 | 25.1 | 0.0 | 11.8 | 0.0 |
| R.Estate Appraisals | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Real Estate Svc | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 94.5 | 128.0 | 0.0 | 0.0 | 177.4 | 0.0 | 0.0 | 0.0 |
| *TRUST RESPONSIB.* | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 194.8 | 128.0 | 0.0 | 0.0 | 202.5 | 0.0 | 11.8 | 0.0 |
| Executive Direction | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 79.5 | 122.3 | 0.0 | 0.0 | 90.8 | 0.0 | 0.0 | 0.0 |
| Administrative Svcs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 168.2 | 272.4 | 182.4 | 0.0 | 207.0 | 0.0 | 0.0 | 0.0 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 247.7 | 394.7 | 182.4 | 0.0 | 297.8 | 0.0 | 0.0 | 0.0 |
| ** GRAND TOTALS ** | 368.5 | 231.0 | 807.0 | 195.0 | 4,651.4 | 387.0 | 60.0 | 116.1 | 91.6 | 2,303.7 | 3,304.6 | 1,434.5 | 267.5 | 1,327.6 | 2,560.3 | 174.8 | 270.8 |

1248

BIA - FY 1993 CONGRESSIONAL REQUEST--Fund 39000 (Tribe/Agency)

| PORTLAND PROGRAM TITLE | NOOKSACK | PORT GAMBLE | PUYALLUP | STILLA-GUAMISH | SUQUAMISH | SWINOMISH | TULALIP | UPPER SKAGIT | SAUK SUIATTLE | YAKIMA | SPOKANE AGENCY | SPOKANE TRIBE | KALISPEL | FLATHEAD | METLAKATLA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 13.3 | 0.0 | 15.8 | 8.9 | 29.2 | 18.8 | 25.7 | 14.9 | 6.8 | 342.2 | 0.0 | 78.1 | 0.0 | 141.7 | 44.5 |
| Adult Education | 5.3 | 0.0 | 1.0 | 4.0 | 4.0 | 4.0 | 1.0 | 3.0 | 4.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 18.6 | 0.0 | 16.8 | 12.9 | 33.2 | 22.8 | 26.7 | 17.9 | 11.7 | 342.2 | 0.0 | 78.1 | 0.0 | 141.7 | 47.5 |
| Adult Voc Trng. | 11.5 | 0.0 | 12.0 | 6.7 | 9.2 | 8.0 | 15.4 | 9.1 | 6.4 | 198.8 | 0.0 | 34.8 | 0.0 | 133.9 | 46.6 |
| Empl.Asst(D.E.) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Community Svcs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Comm.Fire Prot. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 45.9 |
| Tribal Courts | 0.0 | 0.0 | 45.0 | 0.0 | 103.6 | 0.4 | 0.0 | 23.0 | 0.1 | 105.0 | 0.0 | 25.6 | 13.4 | 156.1 | 106.0 |
| Aid Tribal Govt | 25.6 | 0.0 | 39.8 | 18.8 | 31.8 | 15.8 | 20.6 | 18.9 | 34.2 | 26.2 | 0.0 | 148.2 | 199.7 | 0.0 | 0.0 |
| C.Tr.Govt Pgm(CTGP) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.0 | 0.0 | 0.0 |
| Social Services | 8.3 | 0.0 | 0.0 | 5.6 | 0.0 | 12.2 | 0.0 | 7.6 | 0.0 | 270.6 | 195.8 | 0.0 | 0.0 | 278.9 | 66.3 |
| Law Enforcement | 0.0 | 0.0 | 222.3 | 0.0 | 338.0 | 178.4 | 44.4 | 54.0 | 39.6 | 699.8 | 413.1 | 0.0 | 41.0 | 693.5 | 326.1 |
| Self Governance | 0.0 | 288.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 33.9 | 288.1 | 307.1 | 24.4 | 473.4 | 207.4 | 65.0 | 103.5 | 73.9 | 1,101.6 | 608.9 | 173.8 | 258.1 | 1,128.5 | 544.3 |
| Credit/Financing | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 65.5 | 0.0 | 0.0 | 0.0 | 0.0 |
| *ECONOMIC DEV* | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 65.5 | 0.0 | 0.0 | 0.0 | 0.0 |
| Nat. Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 124.3 |
| Agriculture | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.4 | 556.8 | 92.6 | 23.8 | 26.7 | 219.2 | 0.0 |
| Agric.Extension | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 56.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 0.0 | 0.0 | 0.0 | 0.0 | 18.2 | 5.9 | 31.0 | 2.0 | 4.8 | 2,723.2 | 532.2 | 0.0 | 0.0 | 1,109.8 | 56.5 |
| Water Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 0.0 | 0.0 | 0.0 | 0.0 | 284.2 | 0.0 |
| Wildlife & Parks | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 222.1 | 0.0 | 0.0 | 0.0 | 164.6 | 81.2 |
| Minerals and Mining | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 82.0 | 0.0 | 0.0 | 1.0 | 0.0 |
| *NAT.RESOURCES* | 0.0 | 0.0 | 0.0 | 0.0 | 18.2 | 5.9 | 31.0 | 2.0 | 6.8 | 3,558.7 | 706.8 | 23.8 | 26.7 | 1,778.8 | 262.0 |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.1 | 59.4 | 0.0 | 0.0 | 0.0 | 47.3 | 88.9 |
| R.Estate Appraisals | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 0.0 |
| Oth.Real Estate Svc | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 423.1 | 63.3 | 0.0 | 0.0 | 316.9 | 70.4 |
| *TRUST RESPONSIB.* | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.1 | 482.5 | 63.3 | 0.0 | 0.0 | 364.8 | 159.3 |
| Executive Direction | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 138.5 | 75.3 | 0.0 | 0.0 | 89.1 | 75.9 |
| Administrative Svcs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 302.2 | 189.7 | 0.0 | 0.0 | 159.7 | 79.9 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 440.7 | 265.0 | 0.0 | 0.0 | 248.8 | 155.8 |
| ** GRAND TOTALS ** | 64.0 | 288.1 | 335.9 | 44.0 | 534.0 | 244.1 | 138.1 | 132.5 | 100.9 | 6,124.5 | 1,709.5 | 310.5 | 284.8 | 3,796.5 | 1,215.5 |

1249

BIA - FY 1993 CONGRESSIONAL REQUEST--Fund 39000 (Tribe/Agency)

| SACRAMENTO PROGRAM TITLE | TOTAL | FIELD OPS | CENTRAL CALIF. | TULE RIVER | NORTH. CALIF. | YUROK | HOOPA | ROHNER-VILLE | BLUE LAKE | PALM SPRINGS | SOUTH. CALIF. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Scholarships | 398.8 | 0.0 | 194.0 | 16.9 | 78.5 | 0.0 | 0.0 | 2.1 | 1.6 | 0.0 | 105.7 |
| Adult Education | 218.2 | 0.0 | 109.4 | 22.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 86.8 |
| T.C.C.Colleges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *EDUCATION* | 617.0 | 0.0 | 303.4 | 38.9 | 78.5 | 0.0 | 0.0 | 2.1 | 1.6 | 0.0 | 192.5 |
| | | | | | | | | | | | |
| Adult Voc Trng. | 861.2 | 0.0 | 622.1 | 0.0 | 162.7 | 0.0 | 0.0 | 4.9 | 3.9 | 0.0 | 67.6 |
| Empl.Asst(D.E.) | 33.2 | 0.0 | 33.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Community Svcs | 2.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.5 |
| Comm.Fire Prot. | 191.6 | 0.0 | 26.1 | 26.0 | 20.9 | 0.0 | 0.0 | 1.4 | 1.4 | 0.0 | 115.8 |
| Tribal Courts | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Aid Tribal Govt | 3,344.9 | 103.8 | 1,130.8 | 91.5 | 1,063.4 | 170.6 | 0.0 | 66.6 | 66.9 | 35.1 | 616.2 |
| C.Tr.Govt Pgm(CTGP) | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 0.0 | 0.0 |
| Social Services | 391.6 | 391.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Law Enforcement | 664.9 | 0.0 | 43.0 | 0.0 | 0.0 | 346.1 | 0.0 | 0.0 | 0.0 | 0.0 | 275.8 |
| Self Governance | 1,468.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1,468.5 | 0.0 | 0.0 | 0.0 | 0.0 |
| *TRIBAL SVCS.* | 6,958.7 | 495.4 | 1,855.2 | 117.5 | 1,247.0 | 516.7 | 1,468.5 | 73.2 | 72.2 | 35.1 | 1,077.9 |
| | | | | | | | | | | | |
| Credit/Financing | 29.6 | 29.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *ECONOMIC DEV* | 29.6 | 29.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | | | | | | | |
| Nat. Resources | 39.1 | 0.0 | 38.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 |
| Agriculture | 184.6 | 0.0 | 118.3 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 59.4 |
| Agric.Extension | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Forestry | 464.3 | 21.4 | 131.6 | 61.0 | 173.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 76.7 |
| Water Resources | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wildlife & Parks | 870.2 | 0.0 | 11.0 | 17.4 | 150.6 | 655.7 | 0.0 | 0.0 | 0.0 | 0.0 | 35.5 |
| Minerals and Mining | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *NAT.RESOURCES* | 1,558.2 | 21.4 | 299.7 | 85.3 | 324.2 | 655.7 | 0.0 | 0.0 | 0.0 | 0.0 | 171.9 |
| | | | | | | | | | | | |
| Trust Svcs., Gen. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Environ. Qual. Svc. | 27.2 | 10.0 | 17.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oth.Rights Protect: | 253.3 | 0.0 | 17.3 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 230.2 |
| R.Estate Appraisals | 327.1 | 198.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 128.3 | 0.0 |
| Oth.Real Estate Svcs | 1,048.7 | 1.4 | 284.7 | 5.0 | 157.2 | 0.0 | 0.0 | 3.5 | 3.5 | 368.9 | 224.5 |
| *TRUST RESPONSIB.* | 1,656.3 | 210.2 | 319.2 | 10.8 | 157.2 | 0.0 | 0.0 | 3.5 | 3.5 | 497.2 | 454.7 |
| | | | | | | | | | | | |
| Executive Direction | 502.1 | 0.0 | 118.4 | 0.0 | 127.7 | 0.0 | 0.0 | 0.0 | 0.0 | 129.2 | 126.8 |
| Administrative Svcs. | 608.8 | 6.8 | 193.0 | 0.0 | 146.4 | 0.0 | 0.0 | 0.0 | 0.0 | 71.3 | 191.3 |
| Safety Management | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *GEN. ADMIN.* | 1,110.9 | 6.8 | 311.4 | 0.0 | 274.1 | 0.0 | 0.0 | 0.0 | 0.0 | 200.5 | 318.1 |
| | | | | | | | | | | | |
| ** GRAND TOTALS ** | 11,930.7 | 763.4 | 3,088.9 | 252.5 | 2,081.0 | 1,172.4 | 1,468.5 | 78.8 | 77.3 | 732.8 | 2,215.1 |



# UNITED STATES DEPARTMENT OF THE INTERIOR BUDGET JUSTIFICATIONS, F.Y. 1993

## TERRITORIAL AND INTERNATIONAL AFFAIRS

NOTICE: These budget justifications are prepared for the Interior and Related Agencies Appropriations Subcommittees. Approval for release of the justifications prior to their printing in the public record of the Subcommittee hearings may be obtained through the Office of Budget of the Department of the Interior.