# DEPARTMENT OF THE INTERIOR AND RELATED AGENCIES APPROPRIATIONS FOR 1994

## HEARINGS

BEFORE A

SUBCOMMITTEE OF THE

COMMITTEE ON APPROPRIATIONS

HOUSE OF REPRESENTATIVES

ONE HUNDRED THIRD CONGRESS

FIRST SESSION

---

SUBCOMMITTEE ON THE DEPARTMENT OF THE INTERIOR AND RELATED AGENCIES

SIDNEY R. YATES, Illinois, *Chairman*

JOHN P. MURTHA, Pennsylvania
NORMAN D. DICKS, Washington
TOM BEVILL, Alabama
DAVID E. SKAGGS, Colorado
RONALD D. COLEMAN, Texas
RALPH REGULA, Ohio
JOSEPH M. McDADE, Pennsylvania
JIM KOLBE, Arizona
RON PACKARD, California

D. NEAL SIGMON, KATHLEEN R. JOHNSON, ROBERT S. KRIPOWICZ, and LORETTA BEAUMONT, *Staff Assistants*

---

## PART 2

### Justification of the Budget Estimates

| | Page |
|---|---|
| Geological Survey | 1 |
| Minerals Management Service | 333 |
| Bureau of Mines | 575 |
| Office of Surface Mining Reclamation and Enforcement | 731 |
| Bureau of Indian Affairs | 867 |
| Territorial and International Affairs | 1227 |

Printed for the use of the Committee on Appropriations

U.S. GOVERNMENT PRINTING OFFICE

67-057 O WASHINGTON : 1993

For sale by the U.S. Government Printing Office

255



# UNITED STATES
# DEPARTMENT OF THE INTERIOR
# BUDGET JUSTIFICATIONS, F.Y. 1994

U.S. DEPARTMENT OF THE INTERIOR
MARCH 3, 1849

**BUREAU OF INDIAN AFFAIRS**

NOTICE: These budget justifications are prepared for the Interior and Related Agencies Appropriations Subcommittees. Approval for release of the justifications prior to their printing in the public record of the Subcommittee hearings may be obtained through the Office of Budget of the Department of the Interior.

PRINTED ON RECYCLED PAPER

DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS

Budget Justification, Fiscal Year 1994

Table of Contents


Organizational Chart .......... BIA- 1
General Statement .......... BIA- 2
Summary Table .......... BIA- 3
Highlights of FY 1994 Request .......... BIA- 4
Authorizing Statutes .......... BIA- 7

Appropriation: Operation of Indian Programs

Appropriation summary statement .......... BIA- 12
Appropriation language .......... BIA- 14
Justification of proposed language changes .......... BIA- 17
Appropriation language citations .......... BIA- 20
Budget Overview Tables .......... BIA- 28
Summary of requirements .......... BIA- 30

Justification of program and performance by activity:

**Tribal Priority Allocations:**
Activity Summary .......... BIA- 40
Tribal Government .......... BIA- 41
Human Services .......... BIA- 45
Education .......... BIA- 47
Public Safety and Justice .......... BIA- 49
Community Development .......... BIA- 52
Resources Management .......... BIA- 55
Trust Services .......... BIA- 61
General Administration .......... BIA- 64
**Other Recurring Programs:**
Activity Summary .......... BIA- 66
Tribal Government .......... BIA- 67
Human Services .......... BIA- 69
Education .......... BIA- 72
Community Development .......... BIA- 85
Resources Management .......... BIA- 89
Trust Services .......... BIA- 98









**Non-Recurring Programs:**
Activity Summary .......... BIA-100
Tribal Government .......... BIA-101
Public Safety and Justice .......... BIA-103
Community Development .......... BIA-105
Resources Management .......... BIA-108
Trust Services .......... BIA-114
**Central Office Operations:**
Activity Summary .......... BIA-124
Tribal Government .......... BIA-125
Human Services .......... BIA-128
Public Safety and Justice .......... BIA-129
Community Development .......... BIA-131
Resources Management .......... BIA-133
Trust Services .......... BIA-137
General Administration .......... BIA-141
**Area Office Operations:**
Activity Summary .......... BIA-156
Tribal Government .......... BIA-157
Human Services .......... BIA-159
Public Safety and Justice .......... BIA-161
Community Development .......... BIA-162
Resources Management .......... BIA-164
Trust Services .......... BIA-167
General Administration .......... BIA-171
**Special Programs and Pooled Overhead:**
Activity Summary .......... BIA-174
Human Services .......... BIA-175
Education .......... BIA-177
Public Safety and Justice .......... BIA-180
Community Development .......... BIA-182
Resources Management .......... BIA-185
General Administration .......... BIA-187
Fiscal Year 1994 Budget Schedules .......... BIA-190A

Appropriation: Construction

Appropriation summary statement .......... BIA-191
Appropriation language .......... BIA-192
Justification of proposed language changes .......... BIA-193
Appropriation language citations .......... BIA-196
Analysis of budgetary resources by activity .......... BIA-200
Summary of requirements .......... BIA-202
Justification of uncontrollable and one-time changes .......... BIA-205

Justification of program and performance by activity:


Tribal Government Construction . . . . . BIA-208
Education Construction . . . . . BIA-210
Public Safety and Justice Construction . . . . . BIA-221
Resources Management Construction . . . . . BIA-224
General Administration . . . . . BIA-229
Fiscal Year 1994 Budget Schedules . . . . . BIA-234

Appropriation: Indian Land and Water Claim Settlements and Miscellaneous Payments to Indians . . . . . BIA-238

Appropriation: Navajo Rehabilitation Trust Fund . . . . . BIA-253

Appropriation: Technical Assistance of Indian Enterprises . . . . . BIA-255

Direct Loan Accounts

Appropriation: Revolving Fund for Loans Liquidating Account . . . . . BIA-258

Appropriation: Indian Direct Loan Program Account . . . . . BIA-263

Appropriation: Revolving Fund for Loans Direct Loan Financing Account . . . . . BIA-268

Guaranteed Loan Accounts

Appropriation: Indian Loan Guaranty and Insurance Fund Liquidating Account . . . . . BIA-272

Appropriation: Indian Guaranteed Loan Program Account . . . . . BIA-279

Appropriation: Indian Loan Guaranty and Insurance Guaranteed Loan Financing Account . . . . . BIA-284

Administrative Provisions . . . . . BIA-289

Appropriation: Miscellaneous Permanent Appropriations . . . . . BIA-290

Appropriation: Operation and Maintenance of Quarters . . . . . BIA-296







Trust Funds:

Cooperative Fund (Papago) . . . . . BIA-299

White Earth Settlement Fund . . . . . BIA-301

Miscellaneous Trust Funds . . . . . BIA-303

Payment to Tribal Economic Recovery Funds . . . . . BIA-307

Appendices:

Employee Count By Grade . . . . . BIA-309

Estimate for Consulting Services . . . . . BIA-310

ISEP Formula and Administrative Cost Grants by School . . . . . BIA-311

Student Transportation by School . . . . . BIA-315

Johnson-O'Malley Education Assistance Grants by State . . . . . BIA-319

Supplemental Appropriation: Alaska Resupply Program . . . . . BIA-322

Area Direct Operations by Area . . . . . BIA-324

Other Recurring Programs by Area . . . . . BIA-325

Management and Accountability Resources . . . . . BIA-326

Tribal Priority Allocations by Location . . . . . BIA-328








## GENERAL STATEMENT

The Bureau of Indian Affairs, created in the War Department in 1824, was transferred to the Department of the Interior in 1849. The history of the relationship between Indian tribes and the U.S. Government reveals that the BIA was founded on a government-to-government relationship and a trust responsibility emanating from treaties and other agreements with Native groups. The Bureau, therefore, as an agent of the U.S. Government, recognizes a fundamental responsibility to American Indian tribes, Alaska Native groups, and the tribal form of government. The mission of the Bureau of Indian Affairs is to enhance the quality of life, to promote economic opportunity, and to carry out the responsibility to protect and improve the trust assets of American Indians, Indian tribes and Alaska Natives. The Bureau accomplishes this mission through the delivery of quality services, maintaining government-to-government relationships within the spirit of Indian self-determination.

The Bureau is a bifurcated organization headed by the Commissioner of Indian Affairs and the Director of the Office of Indian Education Programs. Both of these officials report directly to the Assistant Secretary - Indian Affairs. The Commissioner has line authority over 12 area offices, 83 agency offices, three sub-agencies, six field stations, and two irrigation project offices. Staff support is provided through Directors for Economic Development, Management and Administration, Tribal Services, Trust Responsibilities, and Trust Funds Management.

The Director of the Office of Indian Education Programs directs 28 Education Line Officers stationed throughout the country. During the current school year, Education programs supported the operation of 114 day schools, 50 on-reservation boarding schools, six off-reservation boarding schools, and 14 dormitories which house Indian children attending public schools.

The Bureau's headquarters is located in Washington, D.C., but the majority of its central office staff work in Albuquerque, New Mexico. At the end of FY 1992, total employment was 14,770 positions and 13,013 full-time equivalents. About 40 percent of the employees work in Education programs.

The Bureau provides services directly, or through contract, to approximately one million Indians, Eskimos, and Aleuts who reside in 31 states. The Bureau carries out the government-to-government functions for the Federal Government with 310 Indian tribes in the "lower 48 states" and with 197 Alaskan Native organizations. The Bureau administers 42,385,031 acres of tribally-owned land and 10,226,180 acres of individually-owned land which is held in trust status. It also administers 442,755 acres of federally-owned land.

The following pages provide a comparison between the appropriations enacted for FY 1993 and the FY 1994 request.

## TRIBAL PRIORITY ALLOCATIONS BY LOCATION

The FY 1994 request of $427,238,000 for Tribal Priority Allocations (TPA) is based on program and funding priorities established at 255 field locations. Overall, the FY 1994 request is $32,968,000 more than the FY 1993 enacted level.

The FY 1994 request reflects the tribal priorities for distribution of $18,839,000 appropriated in FY 1993 for the Special Distribution to Tribal Budgets, and $10,000,000 General Increase and $2,000,000 Inflation Adjustment proposed for FY 1994.

The Tribal Priority Allocations funding distributions to each location are displayed in the following tables. The funding amounts shown do not include distributions of $22,905,000 for the Indian Child Welfare Act program which will be distributed based on formula, or $1,433,000 for Juvenile Detention Facilities which will be distributed as the facilities become operational. The TPA programs are justified in a preceding section of the budget.





FY 1994 CONGRESSIONAL REQUEST — TRIBAL PRIORITY ALLOCATIONS (Fund 30000)

| ABERDEEN AREA PROGRAM TITLE | Aberdeen Total | Field Ops. | Flandreau | Cheyenne River | Fort Berthold | Fort Totten | Pine Ridge | Rosebud | Yankton | Sisseton | Standing Rock | Turtle Mountain | Trenton | Winnebago Agency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 1,608.9 | | | | | 20.0 | 232.2 | | 37.2 | 118.2 | 184.0 | 91.2 | 35.1 | 0.6 |
| Consol.Tr.Govt Pgm(CTGP) | 6,164.4 | | 246.9 | 2,784.0 | | | | 3,080.7 | | | | | | 1.8 |
| Self Governance | | | | | | | | | | | | | | |
| Other, Tribal Government | 100.0 | | | | | | | | | | 100.0 | | | |
| *TRIBAL GOVERNMENT* | 7,872.8 | | 246.9 | 2,784.0 | | 20.0 | 232.2 | 3,080.7 | 37.2 | 118.2 | 284.0 | 91.2 | 35.1 | 2.4 |
| Social Services | 4,997.9 | 210.4 | | 345.5 | 353.1 | 212.6 | 621.5 | 341.1 | 391.4 | 374.7 | 795.3 | 585.0 | | 175.1 |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 4,997.9 | 210.4 | | 345.5 | 353.1 | 212.6 | 621.5 | 341.1 | 391.4 | 374.7 | 795.3 | 585.0 | | 175.1 |
| Scholarships | 5,089.7 | | | | 796.4 | 61.0 | 870.7 | 677.0 | 166.2 | 310.0 | 683.6 | 1,113.0 | | 0.1 |
| Adult Education | 453.7 | | | | 29.2 | | 150.9 | 50.7 | 41.3 | | 30.7 | 94.0 | | |
| Tr.Con.Comm.Colleges | 707.8 | | | | 70.4 | | 356.6 | 193.0 | | | | 87.8 | | |
| Other, Education | 100.0 | | | | | | | | | | 100.0 | | | |
| *EDUCATION* | 6,351.0 | | | | 896.0 | 61.0 | 1,378.2 | 920.7 | 207.5 | 310.0 | 814.5 | 1,294.8 | | 0.1 |
| Tribal Courts | 2,598.9 | | | | 287.4 | 114.0 | 770.0 | | 79.8 | 197.2 | 348.2 | 379.0 | | 0.8 |
| Law Enforcement | 10,346.3 | 82.6 | | 162.7 | 725.3 | 894.9 | 2,468.4 | (10.0) | 353.2 | 421.1 | 1,130.0 | 1,488.9 | | 653.9 |
| Comm.Fire Prot. | 54.1 | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 12,999.3 | 82.6 | | 162.7 | 1,012.7 | 1,008.9 | 3,238.4 | (10.0) | 432.6 | 618.3 | 1,478.2 | 1,868.9 | | 654.7 |
| Adult Voc Trng. | 1,608.5 | | | | 69.8 | 48.0 | 128.0 | 211.0 | 82.3 | 98.0 | 221.0 | 553.5 | 72.1 | |
| Employ. Asst.(D.E.) | 490.5 | | | | 8.0 | 2.1 | 280.0 | | 47.1 | 54.2 | 14.0 | 1.0 | 5.0 | |
| Economic Development | 649.5 | | | | 76.5 | 6.2 | 142.6 | 59.6 | 0.3 | 37.4 | 68.0 | 35.7 | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 1,040.0 | | | | 84.5 | 8.3 | 422.6 | 59.6 | 47.4 | 91.6 | 82.0 | 36.7 | 5.0 | |
| Nat. Resources, Gen. | 227.7 | 11.0 | | | 68.0 | | 141.3 | | | | 0.5 | | | 2.9 |
| Agriculture | 2,632.2 | | | 558.4 | 197.5 | 158.2 | 438.3 | 416.2 | 31.6 | 138.5 | 297.8 | 34.9 | | 170.0 |
| Agric.Extension | 179.2 | | | | | | 16.0 | | | 0.2 | | | | |
| Forestry | 171.9 | | | | | | 19.0 | (0.1) | | 25.0 | | 63.4 | | 64.6 |
| Water Resources | 751.0 | | | | 130.4 | | | | | | 620.6 | | | |
| Wildlife & Parks | 1,148.5 | | | | 322.2 | | 250.7 | | 47.9 | 74.1 | 200.8 | | 36.1 | |
| Minerals and Mining | 28.7 | | | | 28.7 | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 5,137.2 | 11.0 | | 558.4 | 744.8 | 158.2 | 865.3 | 416.1 | 79.7 | 237.8 | 1,119.7 | 98.3 | 36.1 | 237.5 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 13.1 | | | | | | | | | 13.1 | | | | |
| Real Estate Services | 3,319.2 | 29.8 | | 241.4 | 327.3 | 223.9 | 499.9 | 387.6 | 118.3 | 212.7 | 348.0 | 303.3 | 36.0 | 221.5 |
| Real Estate Appraisals | 424.0 | 424.0 | | | | | | | | | | | | |
| Environ. Qual. Svc. | 100.0 | | | | | | | | | | 100.0 | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 3,856.3 | 453.8 | | 241.4 | 327.3 | 223.9 | 499.9 | 387.6 | 118.3 | 225.8 | 448.0 | 303.3 | 36.0 | 221.5 |
| Executive Direction | 1,430.5 | (0.1) | | 132.1 | 118.1 | 97.5 | 125.1 | 105.5 | 115.3 | 112.3 | 119.1 | 141.8 | 4.8 | 145.0 |
| Administrative Svcs. | 2,332.2 | | | 209.1 | 149.4 | 117.7 | 307.7 | 185.2 | 109.4 | 144.7 | 182.3 | 205.1 | | 372.9 |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 3,762.7 | (0.1) | | 341.2 | 267.5 | 215.2 | 432.8 | 290.7 | 224.7 | 257.0 | 301.4 | 346.9 | 4.8 | 517.9 |
| ** GRAND TOTALS ** | 47,625.7 | 757.9 | 246.9 | 4,433.2 | 3,755.4 | 1,964.1 | 7,819.9 | 5,899.5 | 1,621.3 | 2,329.4 | 5,544.1 | 5,178.4 | 189.1 | 1,809.2 |

1204

FY 1994 CONGRESSIONAL REQUEST— —TRIBAL PRIORITY ALLOCATIONS (Fund 39000)

| ABERDEEN AREA PROGRAM TITLE | Omaha | Santee | Winnebago Tribe | Crow Creek | Lower Brule |
|---|---|---|---|---|---|
| Community Svcs | | | | | |
| Aid to Tribal Govt | 0.3 | 119.8 | 758.8 | 13.0 | |
| Consol.Tr.Govt Pgm(CTGP) | 51.0 | | | | |
| Self Governance | | | | | |
| Other, Tribal Government | | | | | |
| **TRIBAL GOVERNMENT** | 51.3 | 119.8 | 758.8 | 13.0 | |
| Social Services | 110.0 | | | 299.0 | 183.2 |
| Indian Child Welfare Act | | | | | |
| Other, Human Services | | | | | |
| **HUMAN SERVICES** | 110.0 | | | 299.0 | 183.2 |
| Scholarships | 163.4 | 103.1 | | 100.0 | 45.0 |
| Adult Education | 44.2 | | | 9.7 | 3.0 |
| Tr.Con.Comm.Colleges | | | | | |
| Other, Education | | | | | |
| **EDUCATION** | 207.6 | 103.1 | | 109.7 | 48.0 |
| Tribal Courts | 183.0 | | | 116.8 | 120.9 |
| Law Enforcement | 705.8 | | | 655.6 | 613.5 |
| Comm Fire Prot. | 53.1 | 1.0 | | | |
| Other, Pub. Safety & Just. | | | | | |
| **PUBLIC SAFETY & JUSTICE** | 941.9 | 1.0 | | 772.6 | 734.4 |
| Adult Voc Trng. | 33.1 | 26.1 | | 26.9 | 40.0 |
| Employ. Asst.(D.E.) | 19.1 | 10.1 | | 25.0 | 24.9 |
| Economic Development | 67.3 | 30.0 | | | 25.9 |
| Other, Economic Dev. | | | | | |
| **COMMUNITY DEVELOPMENT** | 99.4 | 40.1 | | 25.0 | 50.8 |
| Nat. Resources, Gen. | | 4.0 | | | |
| Agriculture | | 22.2 | | 167.3 | (0.9) |
| Agric.Extension | | | | | 163.0 |
| Forestry | | | | | |
| Water Resources | | | | | |
| Wildlife & Parks | 78.0 | 50.0 | | 33.4 | 55.3 |
| Minerals and Mining | | | | | |
| Other, Resources Mgmt. | | | | | |
| **RESOURCES MANAGEMENT** | 78.0 | 76.2 | | 200.7 | 217.4 |
| Trust Svcs., Gen. | | | | | |
| Other Rights Protect. | | | | | |
| Real Estate Services | 72.0 | 34.0 | | 167.3 | 98.2 |
| Real Estate Appraisals | | | | | |
| Environ. Qual. Svc. | | | | | |
| Other, Trust Services | | | | | |
| **TRUST SERVICES** | 72.0 | 34.0 | | 167.3 | 98.2 |
| Executive Direction | | | | 110.5 | 103.5 |
| Administrative Svcs. | | | | 235.7 | 113.0 |
| Safety Management | | | | | |
| Common Support Services | | | | | |
| **GENERAL ADMINISTRATION** | | | | 346.2 | 216.5 |
| **GRAND TOTALS** | [illegible] | [illegible] | 758.8 | [illegible] | [illegible] |

1205

FY 1994 CONGRESSIONAL REQUEST— —TRIBAL PRIORITY ALLOCATIONS (Fund 39000)

| ANADARKO AREA PROGRAM TITLE | Anadarko Total | Field Ops. | Alabama Coushatta | Horton Agency | Iowa KS/NE | Kickapoo KS | Prairie Potawatomi | Sac & Fox KS/MO | Concho Agency | Anadarko Agency | Pawnee Agency | Shawnee Agency | Absentee Shawnee | Citzn.Band Potawatomi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 953.7 | 28.4 | | 141.9 | 49.0 | | 63.0 | | | 134.5 | 536.9 | | | |
| Consol.Tr.Govt Pgm(CTGP) | 2,536.4 | | 557.8 | 0.2 | | 402.5 | | 47.4 | | 610.3 | | | 5.6 | 482.9 |
| Self Governance | 1,282.0 | | | | | | | | | | | | 622.7 | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| **TRIBAL GOVERNMENT** | 4,772.1 | 28.4 | 557.8 | 142.1 | 49.0 | 402.5 | 63.0 | 47.4 | | 744.8 | 536.9 | | 628.3 | 482.9 |
| Social Services | 1,962.2 | 392.9 | | 37.1 | | | | | 495.5 | 719.5 | 148.4 | | | 38.1 |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| **HUMAN SERVICES** | 1,962.2 | 392.9 | | 37.1 | | | | | 495.5 | 719.5 | 148.4 | | | 38.1 |
| Scholarships | 2,190.5 | | | 6.3 | 19.0 | | 119.0 | | 300.3 | 1,150.9 | 543.0 | | | |
| Adult Education | 527.1 | | | 25.3 | | | 10.0 | | 97.3 | 347.1 | 47.4 | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| **EDUCATION** | 2,717.6 | | | 31.6 | 19.0 | | 129.0 | | 397.6 | 1,498.0 | 590.4 | | | |
| Tribal Courts | 530.8 | 170.2 | | | | | 84.2 | | 86.3 | 68.7 | 53.2 | | | |
| Law Enforcement | 1,571.5 | 99.7 | | 0.7 | | | | | 301.0 | 341.5 | 693.7 | 25.8 | | 78.3 |
| Comm Fire Prot. | 66.5 | | | 0.8 | | | 65.9 | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| **PUBLIC SAFETY & JUSTICE** | 2,192.2 | 269.9 | | 1.5 | | | 150.1 | | 387.3 | 430.2 | 746.9 | 25.8 | | 78.3 |
| Adult Voc Trng. | 620.1 | | | 0.1 | | | 23.0 | | 203.1 | 284.0 | 48.2 | | | |
| Employ. Asst.(D.E.) | 118.1 | | | | | | | | | 118.1 | | | | |
| Economic Development | 118.3 | 74.2 | | 7.8 | | | | | 13.0 | (0.1) | 16.4 | | | 1.0 |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| **COMMUNITY DEVELOPMENT** | 856.5 | 74.2 | | 7.9 | | | 23.0 | | 216.1 | 402.0 | 64.6 | | | 1.0 |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | 1,378.4 | 106.3 | | 92.4 | | | | | 287.2 | 708.1 | 141.2 | (0.2) | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | 54.3 | (0.1) | 54.4 | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | 22.7 | 22.7 | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| **RESOURCES MANAGEMENT** | 1,455.4 | 128.9 | 54.4 | 92.4 | | | | | 287.2 | 708.1 | 141.2 | (0.2) | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 31.8 | 31.8 | | | | | | | | | | | | |
| Real Estate Services | 1,578.8 | | | 172.7 | | | | | 364.5 | 626.1 | 336.2 | (0.2) | | |
| Real Estate Appraisals | 372.9 | 133.4 | | 20.1 | | | | | 28.0 | 146.8 | 36.7 | | | |
| Environ. Qual. Svc. | 59.3 | 59.7 | | | | | | | | (0.4) | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| **TRUST SERVICES** | 2,042.9 | 224.9 | | 192.8 | | | | | 392.5 | 772.5 | 372.9 | (0.2) | | |
| Executive Direction | 588.6 | | | 112.6 | | | | | 96.5 | 141.1 | 113.3 | 125.1 | | |
| Administrative Svcs. | 618.5 | (0.2) | | 43.6 | | | | | 81.7 | 219.2 | 171.0 | 101.2 | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| **GENERAL ADMINISTRATION** | 1,206.1 | (0.2) | | 156.2 | | | | | 178.2 | 360.3 | 284.3 | 226.3 | | |
| **GRAND TOTALS** | 17,181.0 | 1,119.0 | 612.0 | 661.4 | 68.0 | 402.5 | 365.1 | 47.4 | 2,354.4 | 5,633.4 | 2,885.0 | 251.7 | 628.3 | 577.3 |

FY 1994 CONGRESSIONAL REQUEST— —TRIBAL PRIORITY ALLOCATIONS (Fund 39000)

1206

| ANADARKO AREA PROGRAM TITLE | Iowa OK | Kickapoo OK | Sac & Fox OK | Kickapoo TX |
|---|---|---|---|---|
| Community Svcs | | | | |
| Aid to Tribal Govt | | | | |
| Consol.Tr.Govt Pgm(CTGP) | 190.5 | | | 259.4 |
| Self Governance | | | 659.3 | |
| Other, Tribal Government | | | | |
| *TRIBAL GOVERNMENT* | 190.5 | | 659.3 | 259.4 |
| Social Services | 79.6 | 51.2 | | |
| Indian Child Welfare Act | | | | |
| Other, Human Services | | | | |
| *HUMAN SERVICES* | 79.6 | 51.2 | | |
| Scholarships | | 52.0 | | |
| Adult Education | | | | |
| Tr.Con.Comm.Colleges | | | | |
| Other, Education | | | | |
| *EDUCATION* | | 52.0 | | |
| Tribal Courts | 17.6 | 30.4 | | |
| Law Enforcement | | 34.2 | | |
| Comm.Fire Prot. | | | | |
| Other, Pub. Safety & Just. | | | | |
| *PUBLIC SAFETY & JUSTICE* | 17.6 | 64.6 | | |
| Adult Voc Trng. | 30.8 | 30.9 | | |
| Employ. Asst.(D.E.) | | | | |
| Economic Development | | 3.0 | | 3.0 |
| Other, Economic Dev. | | | | |
| *COMMUNITY DEVELOPMENT* | 30.8 | 33.9 | | 3.0 |
| Nat. Resources, Gen. | | | | |
| Agriculture | | 43.4 | | |
| Agric.Extension | | | | |
| Forestry | | | | |
| Water Resources | | | | |
| Wildlife & Parks | | | | |
| Minerals and Mining | | | | |
| Other, Resources Mgmt. | | | | |
| *RESOURCES MANAGEMENT* | | 43.4 | | |
| Trust Svcs., Gen. | | | | |
| Other Rights Protect. | | | | |
| Real Estate Services | | 79.6 | | |
| Real Estate Appraisals | | 7.9 | | |
| Environ. Qual. Svc. | | | | |
| Other, Trust Services | | | | |
| *TRUST SERVICES* | | [illegible] | | |
| Executive Direction | | | | |
| Administrative Svcs. | | | | |
| Safety Management | | | | |
| Common Support Services | | | | |
| *GENERAL ADMINISTRATION* | | | | |
| **GRAND TOTALS** | [illegible] | [illegible] | 659.3 | 262.4 |

FY 1994 CONGRESSIONAL REQUEST— —TRIBAL PRIORITY ALLOCATIONS (Fund 39000)

1207

| BILLINGS AREA PROGRAM TITLE | Billings Total | Field Ops. | Blackfeet | Crow | Fort Belknap | Fort Peck | Northern Cheyenne | Wind River | Rocky Boys |
|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 92.6 | | | | | 92.6 | | | |
| Aid to Tribal Govt | 758.1 | 59.4 | | | 333.1 | | 100.7 | 58.5 | 206.4 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | |
| Self Governance | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 850.7 | 59.4 | | | 333.1 | 92.6 | 100.7 | 58.5 | 206.4 |
| Social Services | 2,711.2 | 397.2 | 341.1 | 301.0 | 211.7 | 486.8 | 386.3 | 361.2 | 223.9 |
| Indian Child Welfare Act | | | | | | | | | |
| Other, Human Services | | | | | | | | | |
| *HUMAN SERVICES* | 2,711.2 | 397.2 | 341.1 | 301.0 | 211.7 | 486.8 | 386.3 | 351.2 | 223.9 |
| Scholarships | 2,464.0 | | 503.0 | 380.2 | 384.6 | 421.3 | 339.7 | 193.0 | 242.2 |
| Adult Education | | | | | | | | | |
| Tr.Con.Comm.Colleges | 391.4 | | | | | | 391.4 | | |
| Other, Education | | | | | | | | | |
| *EDUCATION* | 2,855.4 | | 503.0 | 380.2 | 384.6 | 421.3 | 731.1 | 193.0 | 242.2 |
| Tribal Courts | 1,505.6 | | 483.6 | 239.0 | 144.0 | 147.1 | 229.4 | 99.8 | 162.9 |
| Law Enforcement | 18,662.3 | 13.7 | 13,108.0 | 1,193.9 | 657.8 | 1,051.2 | 834.4 | 1,348.7 | 454.6 |
| Comm.Fire Prot. | 121.2 | | | | 77.0 | | 43.2 | | 1.0 |
| Other, Pub. Safety & Just. | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 20,289.3 | 13.7 | 13,591.6 | 1,432.9 | 878.8 | 1,198.3 | 1,107.0 | 1,448.5 | 618.5 |
| Adult Voc Trng. | 928.8 | | 116.5 | 253.5 | 46.1 | 249.3 | 126.3 | 73.0 | 64.1 |
| Employ. Asst.(D.E.) | 43.0 | | | | | 37.0 | | | 6.0 |
| Credit/Financing | 560.3 | 36.8 | 36.0 | 109.2 | 144.0 | 102.1 | 93.5 | | 38.7 |
| Other, Economic Dev. | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 1,532.1 | 36.8 | 152.5 | 362.7 | 190.1 | 388.4 | 219.8 | 73.0 | 108.8 |
| Nat. Resources, Gen. | 169.7 | | | 60.8 | (1.1) | 87.8 | 38.3 | | 5.9 |
| Agriculture | 2,395.9 | 185.1 | 374.9 | 449.0 | 396.1 | 201.8 | 334.2 | 364.7 | 110.1 |
| Agric.Extension | 59.3 | | | | 59.3 | | | | |
| Forestry | 876.9 | 72.2 | (0.7) | 238.2 | 69.7 | | 338.4 | 63.5 | 95.6 |
| Water Resources | 344.7 | 212.8 | 119.0 | | 12.9 | | | | |
| Wildlife & Parks | 286.1 | 62.0 | 198.8 | 0.4 | | | 24.9 | | |
| Minerals and Mining | 106.7 | 106.4 | | 0.3 | | | | | |
| Other, Resources Mgmt. | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 4,258.3 | 618.5 | 692.0 | 748.7 | 536.9 | 289.6 | 733.8 | 428.2 | 211.6 |
| Trust Svcs., Gen. | | | | | | | | | |
| Other Rights Protect. | 277.1 | 156.8 | | | | 91.4 | | 28.9 | |
| Real Estate Services | 2,726.0 | 197.4 | 339.1 | 601.6 | 381.7 | 382.9 | 167.9 | 590.9 | 64.5 |
| Real Estate Appraisals | 322.6 | 279.8 | | | | | 42.8 | | |
| Environ. Qual. Svc. | 86.0 | 86.0 | | | | | | | |
| Other, Trust Services | | | | | | | | | |
| *TRUST SERVICES* | 3,411.7 | 720.0 | 339.1 | 601.6 | 381.7 | 474.3 | 210.7 | 619.8 | 64.5 |
| Executive Direction | 743.4 | | 91.6 | 135.5 | 99.5 | 91.8 | 102.3 | 121.2 | 101.5 |
| Administrative Svcs. | 1,354.9 | | 183.0 | 356.0 | 148.7 | 274.7 | 115.9 | 149.8 | 126.8 |
| Safety Management | 25.0 | | | 20.0 | | 1.0 | | | 4.0 |
| Common Support Services | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 2,123.3 | | 274.6 | 511.5 | 248.2 | 367.5 | 218.2 | 271.0 | 232.3 |
| **GRAND TOTALS** | 26,233.0 | 1,845.6 | 4,093.9 | 4,338.6 | 3,165.1 | 3,716.8 | 3,708.6 | 3,453.2 | 1,908.2 |

1208

FY 1994 CONGRESSIONAL REQUEST-- TRIBAL PRIORITY ALLOCATIONS (Fund 39000)

| JUNEAU AREA PROGRAM TITLE | Juneau Total | Field Ops. | Anchorage Agency | Aleutian Pribiloff | Bristol Bay | Cook Inlet | Copper River | Kenaitze | Kodiak ANA | North Pacific Rim | Tyonek | Larsen Bay | Kodiak TC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 402.7 | | 402.7 | | | | | | | | | | |
| Aid to Tribal Govt | 2,752.7 | 356.2 | | 123.9 | 315.0 | 58.0 | 51.0 | 41.0 | 72.0 | 35.0 | 1.0 | 17.0 | 18.0 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | |
| Self Governance | 7,194.9 | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 10,350.3 | 356.2 | 402.7 | 123.9 | 315.0 | 58.0 | 51.0 | 41.0 | 72.0 | 35.0 | 1.0 | 17.0 | 18.0 |
| Social Services | 3,312.7 | 2,302.2 | 82.0 | 41.0 | 15.0 | 157.0 | 1.0 | 35.0 | 17.0 | 20.0 | 7.0 | 3.0 | 18.0 |
| Indian Child Welfare Act | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 3,312.7 | 2,302.2 | 82.0 | 41.0 | 15.0 | 157.0 | 1.0 | 35.0 | 17.0 | 20.0 | 7.0 | 3.0 | 18.0 |
| Scholarships | 2,987.5 | 4.8 | | 89.0 | 333.5 | 255.3 | 44.8 | 28.0 | 91.2 | 44.0 | 11.0 | 13.9 | 103.0 |
| Adult Education | 148.0 | 2.0 | | | 6.0 | | 4.0 | 7.0 | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | |
| *EDUCATION* | 3,115.6 | 6.8 | | 89.0 | 339.5 | 255.3 | 48.8 | 35.0 | 91.2 | 44.0 | 11.0 | 13.9 | 103.0 |
| Tribal Courts | 88.1 | 0.1 | | | | | 2.0 | | | | | | |
| Law Enforcement | | | | | | | | | | | | | |
| Comm.Fire Prot. | 0.9 | 0.9 | | | | | | | | | | | |
| Other, Pub. Safety & Just. | 1.0 | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 90.0 | 1.0 | | | | | 2.0 | | | | | | |
| Adult Voc Trng. | 2,450.4 | 164.8 | | 176.0 | 255.0 | 265.0 | 49.0 | 55.9 | 77.0 | 66.0 | 55.8 | 10.0 | 73.0 |
| Employ. Asst.(D.E.) | 574.9 | 2.0 | | 20.0 | 12.0 | 15.0 | 6.0 | 14.0 | 5.0 | 4.0 | 6.0 | 1.0 | 6.0 |
| Economic Development | 434.0 | 211.0 | | | 15.0 | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 3,459.3 | 377.8 | | 196.0 | 282.0 | 280.0 | 55.0 | 69.9 | 82.0 | 70.0 | 61.8 | 11.0 | 79.0 |
| Nat. Resources, Gen. | 475.0 | 75.8 | | | 81.0 | | | | | 60.2 | | | |
| Agriculture | 461.5 | 101.6 | | | | 7.0 | 12.0 | 43.0 | | | | 1.0 | |
| Agric.Extension | 10.0 | | | | | | | | | | | | |
| Forestry | 659.0 | 536.0 | | | | | 6.0 | | | | | | |
| Water Resources | 11.1 | 0.1 | | | | | | | | | | | |
| Wildlife & Parks | 651.6 | 103.5 | | | | | 6.0 | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 2,268.1 | 816.9 | | | 81.0 | 7.0 | 29.0 | 43.0 | | 60.2 | | 1.0 | |
| Trust Svcs., Gen. | 247.1 | 247.1 | | | | | | | | | | | |
| Other Rights Protect. | 758.7 | 551.7 | | | | | 23.0 | | | | | | |
| Real Estate Services | 2,407.9 | 525.3 | 252.5 | | 275.0 | | | | | | | | |
| Real Estate Appraisals | 265.5 | 265.5 | | | | | | | | | | | |
| Environ. Qual. Svc. | 91.8 | 91.8 | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | 3,771.0 | 1,681.4 | 252.5 | | 275.0 | | 23.0 | | | | | | |
| Executive Direction | 618.8 | | 196.5 | | | | | | | | | | |
| Administrative Svcs. | 835.8 | | 358.2 | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,454.6 | | 554.7 | | | | | | | | | | |
| ** GRAND TOTALS ** | [illegible] | [illegible] | 1,272.2 | 448.9 | 1,307.5 | 757.3 | 209.8 | 223.9 | 262.2 | 229.2 | 80.8 | 45.9 | 218.0 |

1209

FY 1994 CONGRESSIONAL REQUEST-- TRIBAL PRIORITY ALLOCATIONS (Fund 39000)

| JUNEAU AREA PROGRAM TITLE | Mentasta | Bethel Agency | Fairbanks Agency | Inupiat | Tanana TCC | Venetie | Tanana IRA | Nome Agency | Kawerak | Southeast Alaska |
|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | |
| Aid to Tribal Govt | 9.0 | 471.7 | 91.5 | 257.0 | 546.6 | 18.0 | 42.9 | 229.9 | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | |
| Self Governance | | | | | | | | | 1,464.9 | 5,730.0 |
| Other, Tribal Government | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 9.0 | 471.7 | 91.5 | 257.0 | 546.6 | 18.0 | 42.9 | 229.9 | 1,464.9 | 5,730.0 |
| Social Services | | 130.0 | 259.5 | 127.0 | 93.0 | | 25.0 | | | |
| Indian Child Welfare Act | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | |
| *HUMAN SERVICES* | | 130.0 | 259.5 | 127.0 | 93.0 | | 25.0 | | | |
| Scholarships | 8.2 | 900.0 | 19.0 | 180.0 | 467.0 | 13.0 | 48.0 | 314.0 | | |
| Adult Education | | 20.0 | | | 21.0 | | | 88.0 | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | |
| Other, Education | | | | | | | | | | |
| *EDUCATION* | 8.2 | 920.0 | 19.0 | 180.0 | 488.0 | 13.0 | 48.0 | 402.0 | | |
| Tribal Courts | | 56.0 | | | | | 30.0 | | | |
| Law Enforcement | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | 1.0 | | |
| *PUBLIC SAFETY & JUSTICE* | | 56.0 | | | | | 30.0 | 1.0 | | |
| Adult Voc Trng. | 7.0 | 278.0 | 49.7 | 141.5 | 422.0 | 25.1 | 10.0 | 280.8 | | |
| Employ. Asst.(D.E.) | | 66.0 | 7.9 | 12.0 | 326.0 | | 6.0 | 66.0 | | |
| Economic Development | | 122.0 | | | 81.0 | | 5.0 | | | |
| Other, Economic Dev. | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 7.0 | 466.0 | 57.6 | 153.5 | 829.0 | 25.1 | 21.0 | 346.8 | | |
| Nat. Resources, Gen. | | 278.0 | | | | | | | | |
| Agriculture | | 81.0 | | | 92.0 | | 6.0 | 118.0 | | |
| Agric.Extension | | | | | 10.0 | | | | | |
| Forestry | | | | | 117.0 | | | | | |
| Water Resources | | | | | 11.0 | | | | | |
| Wildlife & Parks | | | | 230.0 | 302.0 | | 8.0 | | | |
| Minerals and Mining | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | 359.0 | | 230.0 | 532.0 | | 14.0 | 118.0 | | |
| Trust Svcs., Gen. | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | 184.0 | | |
| Real Estate Services | | 617.6 | 173.2 | 144.0 | 248.0 | | 9.0 | 163.0 | | |
| Real Estate Appraisals | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | |
| *TRUST SERVICES* | | 617.6 | 173.2 | 144.0 | 248.0 | | 9.0 | 347.0 | | |
| Executive Direction | | 152.7 | 161.5 | | | | | 137.9 | | |
| Administrative Svcs. | | 98.6 | 210.1 | | | | | 139.0 | | |
| Safety Management | | | | | | | | | | |
| Common Support Services | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | 251.3 | 371.6 | | | | | 276.9 | | |
| ** GRAND TOTALS ** | 24.2 | 3,271.6 | 972.4 | 1,091.5 | 2,736.6 | 56.1 | 189.9 | 1,721.6 | 1,464.9 | 5,730.0 |

1210

FY 1994 CONGRESSIONAL REQUEST- - TRIBAL PRIORITY ALLOCATIONS (Fund 39000)

| MINNEAPOLIS AREA PROGRAM TITLE | Minneapolis Total | Field Ops. | Mille Lacs | Sac & Fox F.O. | Red Lake | Minnesota Agency | Great Lakes Agency | Minnesota Sioux | Upper Sioux | Prairie Island | Shakopee | Lower Sioux | Menominee | Michigan Agency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 65.3 | (0.2) | | | | | | 65.5 | | | | | | |
| Aid to Tribal Govt | 1,289.3 | | | | 63.8 | 579.3 | 193.4 | | 11.3 | 11.2 | 11.2 | 11.2 | 188.8 | 190.4 |
| Consol.Tr.Govt Pgm(CTGP) | 0.3 | | | | | | 0.3 | | | | | | | |
| Self Governance | 827.8 | | 827.8 | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 2,182.7 | (0.2) | 827.8 | | 63.8 | 579.3 | 193.7 | 65.5 | 11.3 | 11.2 | 11.2 | 11.2 | 188.8 | 190.4 |
| Social Services | 1,949.3 | 438.5 | | | 206.3 | 193.7 | 153.8 | | 8.7 | 8.8 | 8.6 | 8.7 | 95.4 | |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 1,949.3 | 438.5 | | | 206.3 | 193.7 | 153.8 | | 8.7 | 8.8 | 8.6 | 8.7 | 95.4 | |
| Scholarships | 2,217.8 | | | 75.8 | 209.5 | 1,203.4 | 1.5 | | 13.0 | 13.0 | 13.0 | 13.0 | 247.8 | |
| Adult Education | 82.6 | | | | | | 0.0 | | | | | | 36.0 | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 2,280.4 | | | 75.8 | 209.5 | 1,203.4 | 1.5 | | 13.0 | 13.0 | 13.0 | 13.0 | 283.8 | |
| Tribal Courts | 1,539.1 | | | | 275.6 | 153.5 | 1.2 | | | | | | 483.2 | |
| Law Enforcement | 4,644.3 | 18.8 | | (0.2) | 1,563.1 | 514.6 | 4.2 | | | | | | 840.5 | 153.8 |
| Comm.Fire Prot. | 211.5 | | | | 47.4 | 7.9 | 117.1 | | | | | | 16.0 | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 6,394.9 | 18.8 | | (0.2) | 1,886.1 | 676.0 | 122.5 | | | | | | 1,339.7 | 153.8 |
| Adult Voc Trng. | 1,516.9 | | | 38.1 | 450.0 | 549.9 | 113.6 | | 7.7 | 7.7 | 7.7 | 7.7 | 209.1 | |
| Employ. Asst.(D.E.) | 208.0 | | | | 78.7 | 88.3 | 35.1 | | | | | | | |
| Economic Development | 220.6 | | | | 94.0 | 71.1 | | | | | | | 55.5 | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 1,945.5 | | | 38.1 | 622.7 | 709.3 | 148.7 | | 7.7 | 7.7 | 7.7 | 7.7 | 264.6 | |
| Nat. Resources, Gen. | 150.2 | | | | | 150.2 | | | | | | | | |
| Agriculture | 0.5 | | | | | | 0.5 | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | 2,580.7 | (0.1) | | (0.1) | 616.1 | 560.2 | 625.6 | | | | | | 711.7 | 67.3 |
| Water Resources | 0.9 | | | | 0.9 | | | | | | | | | |
| Wildlife & Parks | 1,448.9 | | | | 285.2 | 856.5 | | | | | | | | 161.4 |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 4,179.2 | (0.1) | | (0.1) | 902.2 | 1,566.9 | 626.1 | | | | | | 711.7 | 228.7 |
| Trust Svcs., Gen. | 0.8 | | | | 0.8 | | | | | | | | | |
| Other Rights Protect. | 424.3 | | | | 1.2 | | 324.4 | | | | | | 98.7 | |
| Real Estate Services | 1,197.4 | (0.4) | | | 48.6 | 226.1 | 716.9 | | | | | | 106.7 | 99.5 |
| Real Estate Appraisals | 238.9 | 138.6 | | | | 0.1 | 92.3 | | | | | | 7.9 | |
| Environ. Qual. Svc. | 33.5 | | | | | | | | | | | | 21.7 | 11.8 |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 1,894.6 | 138.2 | | | 50.3 | 226.2 | 1,133.6 | | | | | | 235.0 | 111.3 |
| Executive Direction | 482.9 | | | | 104.4 | 138.8 | 140.3 | | | | | | | 99.4 |
| Administrative Svcs. | 1,461.7 | 35.0 | | 89.1 | 203.9 | 415.2 | 483.5 | | | | | | | 255.0 |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,944.6 | 35.0 | | 89.1 | 308.3 | 554.0 | 623.8 | | | | | | | 354.4 |
| **GRAND TOTALS** | 22,791.2 | 630.2 | 827.8 | 202.7 | 4,361.3 | 5,709.9 | 3,093.7 | 65.5 | 40.7 | 40.8 | 40.5 | 40.6 | 3,110.0 | 1,038.6 |

1211

FY 1994 CONGRESSIONAL REQUEST- - TRIBAL PRIORITY ALLOCATIONS (Fund 39000)

| MINNEAPOLIS AREA PROGRAM TITLE | Sault Ste. Marie | Bay Mills | Hannahville | Saginaw Chippewa | Keweenaw Bay | Grand Traverse |
|---|---|---|---|---|---|---|
| Community Svcs | | | | | | |
| Aid to Tribal Govt | | | | 28.7 | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | |
| Self Governance | | | | | | |
| Other, Tribal Government | | | | | | |
| *TRIBAL GOVERNMENT* | | | | 28.7 | | |
| Social Services | 328.6 | 130.8 | 57.4 | 49.6 | 115.9 | 142.5 |
| Indian Child Welfare Act | | | | | | |
| Other, Human Services | | | | | | |
| *HUMAN SERVICES* | 328.6 | 130.8 | 57.4 | 49.6 | 115.9 | 142.5 |
| Scholarships | 125.3 | 60.3 | 23.1 | 15.0 | 85.9 | 118.2 |
| Adult Education | | | 26.6 | | | |
| Tr.Con.Comm.Colleges | | | | | | |
| Other, Education | | | | | | |
| *EDUCATION* | 125.3 | 60.3 | 49.7 | 15.0 | 85.9 | 118.2 |
| Tribal Courts | 198.7 | 87.5 | 38.7 | 90.0 | 152.8 | 77.9 |
| Law Enforcement | 351.0 | 204.2 | 193.1 | 309.7 | 281.0 | 230.5 |
| Comm.Fire Prot. | | 2.8 | | 20.3 | | |
| Other, Pub. Safety & Just. | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 549.7 | 294.5 | 231.8 | 420.0 | 593.8 | 308.4 |
| Adult Voc Trng. | 38.6 | 11.5 | 29.9 | | | 45.2 |
| Employ. Asst.(D.E.) | | | 5.9 | | | |
| Economic Development | | | | | | |
| Other, Economic Dev. | | | | | | |
| *COMMUNITY DEVELOPMENT* | 38.6 | 11.5 | 35.8 | | | 45.2 |
| Nat. Resources, Gen. | | | | | | |
| Agriculture | | | | | | |
| Agric.Extension | | | | | | |
| Forestry | | | | | | |
| Water Resources | | | | | | |
| Wildlife & Parks | 110.3 | 15.1 | 16.4 | | | |
| Minerals and Mining | | | | | | |
| Other, Resources Mgmt. | | | | | | |
| *RESOURCES MANAGEMENT* | 110.3 | 15.1 | 16.4 | | | |
| Trust Svcs., Gen. | | | | | | |
| Other Rights Protect. | | | | | | |
| Real Estate Services | | | | | | |
| Real Estate Appraisals | | | | | | |
| Environ. Qual. Svc. | | | | | | |
| Other, Trust Services | | | | | | |
| *TRUST SERVICES* | | | | | | |
| Executive Direction | | | | | | |
| Administrative Svcs. | | | | | | |
| Safety Management | | | | | | |
| Common Support Services | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | |
| **GRAND TOTALS** | 1,152.9 | 512.2 | 393.1 | 513.3 | 595.6 | 614.3 |

FY 1994 CONGRESSIONAL REQUEST--TRIBAL PRIORITY ALLOCATIONS (Fund 39000)

1212

| MUSKOGEE AREA PROGRAM TITLE | Muskogee Total | Field Ops. | Chickasaw | Miami | Osage | Okmulgee | Cherokee Nation | Talihina | Wewoka |
|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 603.4 | | 98.2 | 354.6 | | 150.6 | | | |
| Aid to Tribal Govt | 1,703.4 | 222.9 | 495.4 | 74.9 | 79.6 | 349.9 | | | 480.8 |
| Consol.Tr.Govt Pgm(CTGP) | 2,585.5 | | | | | | | 2,585.5 | |
| Self Governance | 6,915.1 | | | | | | 6,915.1 | | |
| Other, Tribal Government | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 11,807.4 | 222.9 | 593.6 | 429.5 | 79.6 | 500.5 | 6,915.1 | 2,585.5 | 480.8 |
| Social Services | 1,285.6 | 88.8 | 213.1 | 124.1 | 93.9 | 481.6 | | | 264.1 |
| Indian Child Welfare Act | | | | | | | | | |
| Other, Human Services | | | | | | | | | |
| *HUMAN SERVICES* | 1,285.6 | 88.8 | 213.1 | 124.1 | 93.9 | 481.6 | | | 264.1 |
| Scholarships | 1,619.1 | | 350.8 | 29.0 | 54.3 | 900.6 | | | 284.6 |
| Adult Education | 182.6 | | 15.0 | 12.9 | | 129.9 | | | 24.8 |
| Tr.Con.Comm.Colleges | | | | | | | | | |
| Other, Education | | | | | | | | | |
| *EDUCATION* | 1,801.7 | | 365.8 | 41.9 | 54.3 | 1,030.5 | | | 309.4 |
| Tribal Courts | 476.3 | 401.3 | (0.2) | | | 75.1 | | 0.1 | |
| Law Enforcement | 913.6 | 276.2 | 140.4 | 95.0 | 95.9 | 204.1 | | 3.3 | 96.7 |
| Comm.Fire Prot. | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 1,389.9 | 677.5 | 140.2 | 95.0 | 95.9 | 279.2 | | 3.4 | 96.7 |
| Adult Voc Trng. | 694.7 | 44.5 | 60.1 | 100.1 | 118.4 | 200.2 | | | 171.4 |
| Employ. Asst.(D.E.) | 128.9 | | 24.0 | 22.0 | 6.5 | 11.5 | | | 65.5 |
| Economic Development | 186.4 | | 9.5 | | | 99.4 | | | 77.5 |
| Other, Economic Dev. | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 1,010.0 | 44.5 | 93.6 | 122.1 | 124.9 | 311.1 | | | 314.4 |
| Nat. Resources, Gen. | 256.7 | | 93.0 | | | 163.7 | | | |
| Agriculture | 540.4 | | 136.9 | 57.5 | 182.4 | 100.6 | | | 63.0 |
| Agric.Extension | | | | | | | | | |
| Forestry | 9.0 | | | 9.0 | | | | | |
| Water Resources | | | | | | | | | |
| Wildlife & Parks | 46.3 | | 10.0 | | | | | | 36.3 |
| Minerals and Mining | 1,372.0 | | | | 1,372.0 | | | | |
| Other, Resources Mgmt. | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 2,224.4 | | 239.9 | 66.5 | 1,554.4 | 264.3 | | | 99.3 |
| Trust Svcs., Gen. | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | |
| Real Estate Services | 976.8 | 336.8 | 132.9 | 89.3 | 155.9 | 176.3 | | | 85.9 |
| Real Estate Appraisals | 378.0 | 138.9 | 64.9 | 46.8 | 62.7 | 60.5 | | | 22.2 |
| Environ. Qual. Svc. | 48.7 | 48.3 | | | | 0.4 | | | |
| Other, Trust Services | | | | | | | | | |
| *TRUST SERVICES* | 1,401.5 | 524.0 | 197.8 | 136.1 | 218.6 | 237.2 | | | 108.1 |
| Executive Direction | 1,084.0 | 82.9 | 109.3 | 139.7 | 194.8 | 231.7 | | 226.7 | 98.9 |
| Administrative Svcs. | 482.2 | | 110.7 | 13.9 | 149.3 | 42.2 | | 88.9 | 77.2 |
| Safety Management | 5.0 | | 2.0 | | | | | 3.0 | |
| Common Support Services | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,571.2 | 82.9 | 222.0 | 153.6 | 344.1 | 273.9 | | 318.6 | 176.1 |
| ** GRAND TOTALS ** | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

FY 1994 CONGRESSIONAL REQUEST--TRIBAL PRIORITY ALLOCATIONS (Fund 39000)

1213

| PHOENIX AREA PROGRAM TITLE | Phoenix Total | Field Ops. | Colorado Riv.Agcy. | Colorado Riv.Tribe | Fort Mohave | Cheme-huevi | Fort Apache | Papago | Salt River Agency | Fort McDowell | Salt River Tribe | Pascua Yaqui | Pima | San Carlos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 104.7 | 104.7 | | | | | | | | | | | | |
| Aid to Tribal Govt | 1,738.8 | 137.4 | 124.2 | | | | 44.6 | 75.4 | | 11.0 | | 53.4 | 110.8 | 97.2 |
| Consol.Tr.Govt Pgm(CTGP) | 4,898.1 | | | | | | | | | | | | 324.0 | |
| Self Governance | 6.2 | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 6,747.8 | 242.1 | 124.2 | | | | 44.6 | 75.4 | | 11.0 | | 53.4 | 434.8 | 97.2 |
| Social Services | 4,940.5 | 219.1 | | 171.9 | 114.7 | | 404.6 | 788.8 | 11.0 | 64.4 | 382.0 | 197.1 | 399.1 | 448.9 |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 4,940.5 | 219.1 | | 171.9 | 114.7 | | 404.6 | 788.8 | 11.0 | 64.4 | 382.0 | 197.1 | 399.1 | 448.9 |
| Scholarships | 2,348.1 | | | 136.0 | 120.2 | 23.0 | 300.2 | 617.3 | | 13.1 | 37.0 | 100.1 | 0.4 | 526.3 |
| Adult Education | 137.4 | | | | | | 65.2 | | | | | | | 72.5 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 2,485.5 | | | 136.0 | 120.2 | 23.0 | 365.4 | 617.3 | | 13.1 | 37.0 | 100.1 | 0.4 | 598.8 |
| Tribal Courts | 2,290.0 | | | 124.9 | 63.3 | 14.0 | 446.7 | 265.3 | 5.0 | | 99.9 | 308.0 | 95.7 | 222.0 |
| Law Enforcement | 18,207.8 | 149.7 | 149.8 | 691.6 | 253.7 | | 1,190.7 | 2,326.5 | 158.2 | 282.5 | 806.4 | 263.1 | 3,376.8 | 1,721.6 |
| Comm.Fire Prot. | 338.0 | | | | | | 61.4 | | 4.0 | | | 212.4 | 60.2 | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 20,835.8 | 149.7 | 149.8 | 816.5 | 317.0 | 14.0 | 1,698.8 | 2,591.8 | 168.2 | 282.5 | 905.3 | 784.5 | 3,532.7 | 1,943.6 |
| Adult Voc Trng. | 1,700.4 | | | 107.0 | 47.1 | 15.0 | 252.2 | 431.1 | 3.0 | 16.0 | 326.5 | 75.3 | 0.2 | 190.0 |
| Employ. Asst.(D.E.) | 243.3 | | | | | | | 56.0 | | | | | | 151.3 |
| Economic Development | 418.6 | | 54.4 | | | | (0.1) | 213.5 | | | | | | 66.6 |
| Other, Economic Dev. | 50.0 | | | | | | 50.0 | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 2,412.3 | | 54.4 | 107.0 | 47.1 | 15.0 | 302.1 | 700.6 | 3.0 | 16.0 | 326.5 | 75.3 | 0.2 | 407.9 |
| Nat. Resources, Gen. | 483.7 | | | 2.0 | | | (0.1) | | 1.0 | | | | | |
| Agriculture | 3,582.4 | | 143.4 | 60.0 | 96.5 | 99.2 | 502.2 | 726.1 | 44.8 | | | 40.4 | 78.7 | 670.7 |
| Agric.Extension | 32.2 | | | | | | | 31.9 | | | | | | |
| Forestry | 3,580.2 | | | | | | 2,397.8 | | | | | | | 891.0 |
| Water Resources | 201.9 | | 198.0 | | | | | 0.7 | | | | | | |
| Wildlife & Parks | 119.9 | | | 0.6 | | | 63.2 | | | | | | | 56.0 |
| Minerals and Mining | 166.5 | 81.7 | | | | | | | | | | | | |
| Other, Resources Mgmt. | 100.0 | | | | | | 100.0 | | | | | | | |
| *RESOURCES MANAGEMENT* | 8,266.8 | 81.7 | 341.4 | 62.6 | 96.5 | 99.2 | 3,063.1 | 758.7 | 45.8 | | | 40.4 | 78.7 | 1,617.7 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 370.4 | 370.4 | | | | | | | | | | | | |
| Real Estate Services | 1,809.4 | (0.1) | 332.3 | 47.0 | 1.9 | | 39.7 | 106.3 | 83.7 | | 90.6 | | 250.3 | 152.4 |
| Real Estate Appraisals | 514.4 | 372.7 | | | | | | | | | | | 44.9 | |
| Environ. Qual. Svc. | 205.1 | 205.1 | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 2,899.3 | 948.1 | 332.3 | 47.0 | 1.9 | | 39.7 | 106.3 | 83.7 | | 90.6 | | 295.2 | 152.4 |
| Executive Direction | 1,661.4 | | 124.2 | | | | 138.1 | 104.5 | 142.1 | | | | 110.3 | 124.2 |
| Administrative Svcs. | 2,615.0 | | 157.2 | | | | 349.6 | 135.4 | 230.5 | | | | 296.0 | 251.2 |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 4,276.4 | | 281.4 | | | | 487.9 | 239.9 | 372.6 | | | | 406.3 | 375.4 |
| ** GRAND TOTALS ** | 52,965.1 | 1,640.7 | 1,293.0 | 1,340.9 | 899.4 | 151.2 | 6,406.6 | 5,678.6 | 865.3 | 397.0 | 1,742.4 | 1,250.9 | 6,148.4 | 3,942.1 |

1214

FY 1994 CONGRESSIONAL REQUEST---TRIBAL PRIORITY ALLOCATIONS (Fund 39000)

| PHOENIX AREA PROGRAM TITLE | Western Nevada | Fallon | Fort McDermitt | Lovelock | Pyramid Lake | Reno Sparks | Summit Lake | Walker River | Winne-mucca | Yerington | Yomba | Washoe | Uintah & Ouray | Fort Yuma |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 189.1 | | 26.0 | 12.0 | | 11.1 | 11.0 | | 11.8 | | 12.0 | 5.0 | 28.8 | 41.1 |
| Consol.Tr.Govt Pgm(CTGP) | | 48.2 | | | | 43.0 | | 69.0 | | | 65.9 | | | |
| Self Governance | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 189.1 | 48.2 | 26.0 | 12.0 | | 54.1 | 11.0 | 69.0 | 11.8 | | 77.9 | 5.0 | 28.8 | 41.1 |
| Social Services | 182.4 | 141.2 | 87.6 | | 94.2 | 54.3 | | 79.4 | | 41.0 | | 59.4 | 316.8 | |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 182.4 | 141.2 | 87.6 | | 94.2 | 54.3 | | 79.4 | | 41.0 | | 59.4 | 316.8 | |
| Scholarships | 31.0 | | | | 77.0 | | | | | 67.0 | 6.0 | 74.1 | 64.0 | |
| Adult Education | | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 31.0 | | | | 77.0 | | | | | 67.0 | 6.0 | 74.1 | 64.0 | |
| Tribal Courts | 5.0 | 41.0 | 39.0 | 33.0 | 92.5 | 55.1 | | 65.8 | | 36.0 | 6.0 | 70.1 | 69.5 | |
| Law Enforcement | 613.4 | 118.0 | | 47.6 | 204.4 | 101.0 | | 131.3 | 12.0 | 73.8 | | 166.0 | 1,018.6 | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 618.4 | 159.0 | 39.0 | 80.6 | 296.9 | 156.1 | | 197.1 | 12.0 | 109.8 | 6.0 | 236.1 | 1,088.1 | |
| Adult Voc Trng. | 8.0 | | | | 6.0 | | | | | 3.0 | 1.0 | 32.0 | 78.2 | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | | |
| Economic Development | 13.9 | | | | | | | | | | | | 52.0 | 17.8 |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 21.9 | | | | 6.0 | | | | | 3.0 | 1.0 | 32.0 | 130.2 | 17.8 |
| Nat. Resources, Gen. | 396.0 | | | | | | 12.8 | | | | | | | |
| Agriculture | (1.3) | | | | | | | | | | | | 238.6 | 114.3 |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | 116.1 | |
| Water Resources | | 1.0 | | | 1.3 | | | 0.5 | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | 0.1 | |
| Minerals and Mining | | | | | 8.0 | | | | | | | | 76.6 | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 394.7 | 1.0 | | | 9.3 | | 12.8 | 0.8 | | | | | 431.4 | 114.3 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | 166.1 | 2.0 | | | | | | | | | | | 248.2 | 123.5 |
| Real Estate Appraisals | 54.9 | | | | | | | | | | | | 41.9 | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 221.0 | 2.0 | | | | | | | | | | | 290.1 | 123.5 |
| Executive Direction | 225.8 | | | | | | | | | | | | 108.4 | 88.9 |
| Administrative Svcs. | 155.7 | | | | | | | | | | | | 160.9 | 104.0 |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 381.5 | | | | | | | | | | | | 269.3 | 192.9 |
| **GRAND TOTALS** | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

1215

FY 1994 CONGRESSIONAL REQUEST---TRIBAL PRIORITY ALLOCATIONS (Fund 39000)

| PHOENIX AREA PROGRAM TITLE | Cocopah | Quechan | Eastern Nevada | Te Moak | Duck Valley | Duckwater | Ely | Goshute | Hopi | Truxton Canon | Yavapai Apache | Havasupai | Hualapai | Yavapai Prescott |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 33.0 | 105.2 | 139.4 | 292.8 | | | | 68.2 | 0.5 | 56.8 | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | 2,455.0 | | 206.4 | 116.1 | 431.0 | 69.2 |
| Self Governance | | | | | 4.4 | 1.3 | 0.5 | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 33.0 | 105.2 | 139.4 | 292.8 | 4.4 | 1.3 | 0.5 | 68.2 | 2,455.5 | 56.8 | 206.4 | 116.1 | 431.0 | 69.2 |
| Social Services | 106.0 | 48.2 | 93.8 | 95.4 | | | | 32.0 | 1.2 | 151.5 | | 50.0 | 0.5 | |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 106.0 | 48.2 | 93.8 | 95.4 | | | | 32.0 | 1.2 | 151.5 | | 50.0 | 0.5 | |
| Scholarships | 9.0 | 27.0 | | 87.1 | | | | 17.0 | 0.3 | | | | | |
| Adult Education | | | | | | | | | (0.3) | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 9.0 | 27.0 | | 87.1 | | | | 17.0 | (0.0) | | | | | |
| Tribal Courts | 41.0 | | (0.3) | 67.3 | | | | 18.0 | 1.6 | | | | 1.2 | |
| Law Enforcement | 230.9 | | 732.9 | 219.5 | | | | 80.0 | 1,691.1 | 1,292.4 | | | | |
| Comm.Fire Prot. | | | | | | | | | – | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 271.9 | | 732.6 | 286.8 | | | | 98.0 | 1,692.7 | 1,292.4 | | | 1.2 | |
| Adult Voc Trng. | 13.0 | 35.2 | | 30.0 | | | | 7.0 | 0.5 | | | | 0.1 | |
| Employ. Asst.(D.E.) | 10.0 | 26.0 | | | | | | | | | | | | |
| Economic Development | | | | | | | | | 0.5 | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 23.0 | 61.2 | | 30.0 | | | | 7.0 | 1.0 | | | | 0.1 | |
| Nat. Resources, Gen. | | | | 15.0 | | | | | | 59.0 | | | | |
| Agriculture | | | 207.3 | | | | | 31.0 | 1.1 | 259.7 | | | | |
| Agric.Extension | | | | | | | | | | | | | 0.2 | |
| Forestry | | | | | | | | | | 72.9 | | | 2.4 | |
| Water Resources | | | | | | | | | | | | | 0.2 | 0.4 |
| Wildlife & Parks | | | | | | | | | | | | | 0.1 | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | 207.3 | 15.0 | | | | 31.0 | 1.1 | 391.6 | | | 2.9 | 0.4 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | 80.7 | | | | | | 0.4 | 45.7 | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | 80.7 | | | | | | 0.4 | 45.7 | | | | |
| Executive Direction | | | 145.9 | | | | | | 89.6 | 129.4 | | | | |
| Administrative Svcs. | | | 175.8 | | | | | | 256.0 | 174.1 | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | 321.7 | | | | | | 345.6 | 303.5 | | | | |
| **GRAND TOTALS** | 444.9 | 239.6 | 1,575.5 | 807.1 | 4.4 | 1.3 | 0.5 | 221.2 | 4,497.5 | 2,241.8 | 206.4 | 166.1 | 435.7 | 69.6 |

FY 1994 CONGRESSIONAL REQUEST- - TRIBAL PRIORITY ALLOCATIONS (Fund 39000)

1216

| PHOENIX AREA PROGRAM TITLE | Tonto Apache | Southern Paiute | Kaibab Paiute | Las Vegas Paiute | Moapa | San Juan Paiute | Utah Paiute |
|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | |
| Aid to Tribal Govt | | 60.7 | | | 0.1 | | |
| Consol.Tr.Govt Pgm(CTGP) | 77.9 | 1.8 | 147.9 | 110.1 | 91.5 | 177.5 | 463.6 |
| Self Governance | | | | | | | |
| Other, Tribal Government | | | | | | | |
| *TRIBAL GOVERNMENT* | 77.9 | 62.5 | 147.9 | 110.1 | 91.6 | 177.5 | 463.6 |
| Social Services | | | 0.3 | 0.2 | 0.3 | 93.0 | |
| Indian Child Welfare Act | | | | | | | |
| Other, Human Services | | | | | | | |
| *HUMAN SERVICES* | | | 0.3 | 0.2 | 0.3 | 93.0 | |
| Scholarships | | | | | | 15.0 | |
| Adult Education | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | |
| Other, Education | | | | | | | |
| *EDUCATION* | | | | | | 15.0 | |
| Tribal Courts | | | 0.1 | 0.2 | 0.1 | | |
| Law Enforcement | | 82.4 | 1.0 | 1.5 | 49.0 | | |
| Comm.Fire Prot. | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | 82.4 | 1.1 | 1.7 | 49.1 | | |
| Adult Voc Trng. | | | | | | 23.0 | |
| Employ. Asst.(D.E.) | | | | | | | |
| Economic Development | | | | | | | |
| Other, Economic Dev. | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | 23.0 | |
| Nat. Resources, Gen. | | | | | | | |
| Agriculture | | 57.7 | | | | 10.0 | |
| Agric.Extension | | | 0.1 | | | | |
| Forestry | | | | | | | |
| Water Resources | | | | | | | |
| Wildlife & Parks | | | | | | | |
| Minerals and Mining | | | | | | | |
| Other, Resources Mgmt. | | | | | | | |
| *RESOURCES MANAGEMENT* | | 57.7 | 0.1 | | | 10.0 | |
| Trust Svcs., Gen. | | | | | | | |
| Other Rights Protect. | | | | | | | |
| Real Estate Services | | 56.7 | | | | | |
| Real Estate Appraisals | | | | | | | |
| Environ. Qual. Svc. | | | | | | | |
| Other, Trust Services | | | | | | | |
| *TRUST SERVICES* | | 56.7 | | | | | |
| Executive Direction | | 130.2 | | | | | |
| Administrative Svcs. | | 131.4 | | | | 25.0 | |
| Safety Management | | | | | | | |
| Common Support Services | | | | | | | |
| *GENERAL ADMINISTRATION* | | 261.6 | | | | 25.0 | |
| ** GRAND TOTALS ** | 77.9 | 520.9 | 149.4 | 112.0 | 141.0 | [illegible] | 463.6 |

FY 1994 CONGRESSIONAL REQUEST- - TRIBAL PRIORITY ALLOCATIONS (Fund 39000)

1217

| SACRAMENTO AREA PROGRAM TITLE | Sacramento Total | Field Ops. | Central California Agency | Tule River | Northern California Agency | Blue Lake | Rohnerville | Hoopa Valley | Palm Springs | Southern California Agency | Yurok |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | |
| Aid to Tribal Govt | 3,806.9 | 123.4 | 1,347.4 | 110.6 | 1,270.1 | 13.2 | 13.2 | | (0.2) | 780.6 | 170.6 |
| Consol.Tr.Govt Pgm(CTGP) | 178.1 | | | | | 70.7 | 72.3 | | 35.1 | | |
| Self Governance | 1,702.5 | | | | | | | 1,702.5 | | | |
| Other, Tribal Government | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 5,689.5 | 123.4 | 1,347.4 | 110.6 | 1,270.1 | 83.9 | 85.5 | 1,702.5 | 34.9 | 780.6 | 170.6 |
| Social Services | 390.1 | 390.1 | | | | | | | | | |
| Indian Child Welfare Act | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | |
| *HUMAN SERVICES* | 390.1 | 390.1 | | | | | | | | | |
| Scholarships | 467.6 | 0.3 | 231.6 | 31.2 | 78.5 | | | | | 126.0 | |
| Adult Education | 231.8 | 1.0 | 119.1 | 24.7 | | | | | | 87.0 | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | |
| *EDUCATION* | 699.4 | 1.3 | 350.7 | 55.9 | 78.5 | | | | | 213.0 | |
| Tribal Courts | | | | | | | | | | | |
| Law Enforcement | 666.1 | | 44.8 | | (0.6) | | | | | 275.8 | 346.1 |
| Comm.Fire Prot. | 167.8 | | 26.1 | 18.9 | 20.9 | | | | | 103.9 | |
| Other, Pub. Safety & Just. | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 833.9 | | 70.9 | 18.9 | 20.3 | | | | | 379.7 | 346.1 |
| Adult Voc Trng. | 834.3 | | 620.8 | | 145.7 | | | | | 67.8 | |
| Employ. Asst.(D.E.) | 32.9 | | 32.9 | | | | | | | | |
| Economic Development | 35.2 | 35.4 | | | (0.2) | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 902.4 | 35.4 | 653.7 | | 145.5 | | | | | 67.8 | |
| Nat. Resources, Gen. | 49.8 | | 38.6 | | 11.2 | | | | | | |
| Agriculture | 156.0 | | 117.9 | 18.1 | | | | | | 20.0 | |
| Agric.Extension | | | | | | | | | | | |
| Forestry | 464.4 | 21.4 | 128.9 | 58.9 | 166.1 | | | | | 89.1 | |
| Water Resources | 49.9 | (0.4) | | | | | | | | 50.3 | |
| Wildlife & Parks | 927.2 | | 11.0 | | 133.1 | | | | | 25.5 | 757.6 |
| Minerals and Mining | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 1,647.3 | 21.0 | 296.4 | 77.0 | 310.4 | | | | | 184.9 | 757.6 |
| Trust Svcs., Gen. | | | | | | | | | | | |
| Other Rights Protect. | 149.1 | | 17.2 | 10.0 | | | | | | 121.9 | |
| Real Estate Services | 1,162.6 | (0.6) | 284.7 | 4.9 | 148.6 | 0.3 | 0.3 | | 430.6 | 293.9 | |
| Real Estate Appraisals | 354.4 | 226.4 | | | | | | | 128.0 | | |
| Environ. Qual. Svc. | 99.9 | 9.9 | 15.0 | | | | | | | 75.0 | |
| Other, Trust Services | | | | | | | | | | | |
| *TRUST SERVICES* | 1,766.0 | 235.7 | 316.9 | 14.9 | 148.6 | 0.3 | 0.3 | | 558.6 | 490.8 | |
| Executive Direction | 478.1 | | 121.5 | | 114.4 | | | | 127.2 | 115.0 | |
| Administrative Svcs. | 600.7 | 6.6 | 189.9 | | 148.3 | | | | 69.8 | 188.1 | |
| Safety Management | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,078.8 | 6.6 | 311.4 | | 260.7 | | | | 197.0 | 303.1 | |
| ** GRAND TOTALS ** | 13,007.4 | 613.5 | 3,347.4 | 275.3 | 2,234.1 | 84.2 | 85.8 | 1,702.5 | 790.4 | 2,399.9 | 1,274.3 |

FY 1994 CONGRESSIONAL REQUEST--TRIBAL PRIORITY ALLOCATIONS (Fund 39000)

1218

| ALBUQUERQUE AREA PROGRAM TITLE | Albuquerque Total | Field Ops. | Southern Pueblos | Acoma | Cochiti | Isleta | Jemez | Sandia | San Felipe | Santa Ana | Santo Domingo | Zia | Ysleta del Sur | Laguna | Northern Pueblos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 223.0 | | | | | | | | | | | | | 54.9 | |
| Aid to Tribal Govt | 2,492.1 | 101.2 | 152.2 | 97.3 | 46.0 | 120.0 | 94.8 | 130.5 | 68.6 | 31.4 | 122.7 | 46.4 | 858.7 | | 76.5 |
| Consol.Tr.Govt Pgm(CTGP) | 3,713.4 | | 16.7 | | | | | | | | | 0.8 | | 1,386.6 | |
| Self Governance | | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 6,428.5 | 101.2 | 168.9 | 97.3 | 46.0 | 120.0 | 94.8 | 130.5 | 68.6 | 31.4 | 122.7 | 47.2 | 858.7 | 1,441.5 | 76.5 |
| Social Services | 2,968.2 | 413.0 | 268.2 | 92.6 | | 82.6 | 53.1 | 0.4 | 73.8 | 0.5 | 214.8 | 41.7 | | | 168.7 |
| Indian Child Welfare Act | | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 2,968.2 | 413.0 | 268.2 | 92.6 | | 82.6 | 53.1 | 0.4 | 73.8 | 0.5 | 214.8 | 41.7 | | | 168.7 |
| Scholarships | 1,784.5 | | 625.3 | 0.3 | | 0.2 | | 0.2 | | 0.3 | 0.1 | | | | 315.1 |
| Adult Education | 403.6 | | 115.2 | | 0.1 | 0.1 | | 0.1 | | 0.1 | 0.1 | | 0.1 | | |
| Tr.Con.Comm Colleges | | | | | | | | | | | | | | | |
| Other, Education | 33.1 | | | | | | | | | | | | | | |
| *EDUCATION* | 2,221.2 | | 740.5 | 0.3 | 0.1 | 0.3 | | 0.3 | | 0.4 | 0.2 | | 0.1 | | 315.1 |
| Tribal Courts | 971.1 | | 62.4 | 68.2 | 21.9 | 71.1 | 31.7 | 21.1 | 27.2 | 21.5 | 30.6 | 21.7 | 0.2 | | |
| Law Enforcement | 5,505.6 | 230.0 | 1,318.5 | 270.8 | | 7.2 | | | 1.0 | 42.2 | | | | (0.1) | 199.3 |
| Comm.Fire Prot. | 114.8 | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 6,591.8 | 230.0 | 1,380.9 | 339.0 | 21.9 | 78.3 | 31.7 | 21.1 | 28.2 | 63.7 | 30.6 | 21.7 | 0.2 | (0.1) | 199.3 |
| Adult Voc Trng. | 608.7 | | 318.5 | | | | | | | | | | | | 46.7 |
| Employ. Asst.(D.E.) | 196.6 | | | | | | | | | | | | | | |
| Economic Development | 214.1 | 62.1 | 94.3 | | | | | | | | | | | | |
| Other, Economic Dev. | 130.0 | | | | | | | | | | | | | | 130.0 |
| *COMMUNITY DEVELOPMENT* | 1,149.3 | 62.1 | 412.8 | | | | | | | | | | | | 176.7 |
| Nat. Resources, Gen. | 433.0 | 373.7 | (0.1) | | | | | | | | | | | | 59.4 |
| Agriculture | 3,378.0 | (0.1) | 1,047.9 | | | | | | | | | | | 92.3 | 213.7 |
| Agric.Extension | 10.9 | | | | | | | | | | | | | | |
| Forestry | 2,119.5 | 296.8 | 117.8 | | | | | | | | | | | 16.7 | 250.5 |
| Water Resources | 160.7 | | | | | | | | | | | | | 56.7 | |
| Wildlife & Parks | 265.2 | | | | | | | | | | | | | | 54.9 |
| Minerals and Mining | 43.7 | | | | | | | | | | | | | 43.7 | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 6,411.0 | 670.4 | 1,165.6 | | | | | | | | | | | 209.4 | 578.5 |
| Trust Svcs., Gen. | 361.4 | 361.4 | | | | | | | | | | | | | |
| Other Rights Protect. | 554.6 | 480.6 | | | | | | | | | | | | | 52.0 |
| Real Estate Services | 1,069.6 | (0.1) | 149.4 | | | | | | | | | | | 53.7 | 123.9 |
| Real Estate Appraisals | | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 1,985.6 | 841.9 | 149.4 | | | | | | | | | | | 53.7 | 175.9 |
| Executive Direction | 1,100.1 | | 135.9 | | | | | | | | | | | 91.7 | 128.2 |
| Administrative Svcs. | 1,461.7 | (0.2) | 365.8 | | | | | | | | | | | 116.7 | 239.8 |
| Safety Management | | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 2,561.8 | (0.2) | 501.7 | | | | | | | | | | | 208.4 | 368.0 |
| **GRAND TOTALS** | [illegible] | [illegible] | 4,788.0 | 629.2 | 68.0 | [illegible] | [illegible] | [illegible] | 170.6 | [illegible] | [illegible] | 110.6 | 859.0 | 1,912.9 | 2,058.7 |

FY 1994 CONGRESSIONAL REQUEST--TRIBAL PRIORITY ALLOCATIONS (Fund 39000)

1219

| ALBUQUERQUE AREA PROGRAM TITLE | Nambe | Picuris | Pojoaque | San Ildefonso | San Juan | Santa Clara | Taos | Tesuque | Southern Ute | Ute Mtn. Ute | Jicarilla | Mescalero | Zuni | Ramah Navajo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | 168.1 |
| Aid to Tribal Govt | | | | | | | | | | 198.0 | 33.8 | 100.5 | | 213.5 |
| Consol.Tr.Govt Pgm(CTGP) | 154.4 | 148.8 | 111.9 | 270.9 | 445.1 | 384.1 | 644.4 | 149.7 | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 154.4 | 148.8 | 111.9 | 270.9 | 445.1 | 384.1 | 644.4 | 149.7 | | 198.0 | 33.8 | 100.5 | | 381.6 |
| Social Services | | | | | | 126.0 | 45.3 | | 84.5 | 474.9 | 251.2 | 257.4 | 79.8 | 239.7 |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | | | | | | 126.0 | 45.3 | | 84.5 | 474.9 | 251.2 | 257.4 | 79.8 | 239.7 |
| Scholarships | | | | | | | | | 0.1 | 24.1 | 187.5 | 65.2 | 424.6 | 121.5 |
| Adult Education | | | | | | | | | 49.6 | 24.2 | 36.6 | | | 177.4 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | 53.1 | | | | |
| *EDUCATION* | | | | | | | | | 49.7 | 101.4 | 224.1 | 65.2 | 424.6 | 298.9 |
| Tribal Courts | | | | | | | | | 82.1 | 141.4 | | 100.8 | 245.0 | 24.2 |
| Law Enforcement | | | 217.0 | | | | | | 452.4 | 484.1 | 83.6 | 694.8 | 987.7 | 517.2 |
| Comm. Fire Prot. | | | | | | | | | | | 4.8 | 10.0 | 89.3 | 10.8 |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | 217.0 | | | | | | 534.5 | 625.5 | 88.4 | 805.6 | 1,322.0 | 552.0 |
| Adult Voc Trng. | | | | | | | | | 102.7 | 65.0 | | | | 75.8 |
| Employ. Asst.(D.E.) | | | | | | | | | | | 32.4 | | 164.1 | |
| Economic Development | | | | | | | | | 58.1 | | | | (0.4) | |
| Other. Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | | 160.8 | 65.0 | 32.4 | | 163.7 | 75.8 |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | 408.5 | 166.0 | 348.0 | 509.2 | 289.9 | 302.6 |
| Agric.Extension | | | | | | | | | 0.5 | | | | | 10.4 |
| Forestry | | | | | | | | | 101.8 | | 552.0 | 615.8 | 126.2 | 41.9 |
| Water Resources | | | | | | | | | | | 104.0 | | | |
| Wildlife & Parks | | 7.6 | | | | | 117.9 | | | | 24.3 | 60.5 | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | 7.6 | | | | | 117.9 | | 510.8 | 166.0 | 1,028.3 | 1,185.5 | 416.1 | 354.9 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | 22.0 | | | | | | | | |
| Real Estate Services | | | | | | | | | 183.6 | 98.3 | 230.1 | 66.4 | 92.8 | 71.8 |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | 22.0 | | | 183.6 | 98.3 | 230.1 | 66.4 | 92.8 | 71.8 |
| Executive Direction | | | | | | | | | 152.4 | 127.8 | 75.9 | 170.8 | 114.9 | 102.5 |
| Administrative Svcs. | | | | | | | | | 90.0 | 54.2 | 197.3 | 232.2 | 81.6 | 104.3 |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | 242.4 | 182.0 | 273.2 | 403.0 | 196.5 | 206.8 |
| **GRAND TOTALS** | 154.4 | 156.4 | 328.9 | 270.9 | 445.1 | 532.1 | 807.6 | 149.7 | 1,786.3 | 1,911.1 | 2,161.6 | 2,883.6 | 2,895.5 | 2,181.2 |

1220

FY 1994 CONGRESSIONAL REQUEST— — TRIBAL PRIORITY ALLOCATIONS (Fund 30000)

| NAVAJO AREA PROGRAM TITLE | Navajo Total | Field Ops. | Shiprock | Western Navajo | Eastern Navajo | Chinle | Fort Defiance |
|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | |
| Aid to Tribal Govt | 652.2 | 652.2 | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | |
| Self Governance | | | | | | | |
| Other, Tribal Government | | | | | | | |
| *TRIBAL GOVERNMENT* | 652.2 | 652.2 | | | | | |
| Social Services | 4,762.4 | 4,548.6 | | | 95.0 | 118.9 | (0.1) |
| Indian Child Welfare Act | | | | | | | |
| Other, Human Services | | | | | | | |
| *HUMAN SERVICES* | 4,762.4 | 4,548.6 | | | 95.0 | 118.9 | (0.1) |
| Scholarships | 7,592.1 | 7,003.1 | | | 589.0 | | |
| Adult Education | 609.5 | | 147.8 | 61.9 | 77.9 | | 321.9 |
| Tr.Con.Comm.Colleges | | | | | | | |
| Other, Education | | | | | | | |
| *EDUCATION* | 8,201.6 | 7,003.1 | 147.8 | 61.9 | 666.9 | | 321.9 |
| Tribal Courts | 744.8 | 744.8 | | | | | |
| Law Enforcement | 16,475.3 | 16,475.3 | | | | | |
| Comm.Fire Prot. | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 17,220.1 | 17,220.1 | | | | | |
| Adult Voc Trng. | 2,440.5 | | 593.8 | 621.9 | (1.3) | 539.2 | 686.9 |
| Employ. Asst.(D.E.) | | | | | | | |
| Economic Development | 249.0 | | 96.7 | 46.7 | | 55.8 | 49.8 |
| Other, Economic Dev. | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 2,689.5 | | 690.5 | 668.6 | (1.3) | 595.0 | 736.7 |
| Nat. Resources, Gen. | | | | | | | |
| Agriculture | 4,319.9 | 2,088.6 | 656.1 | 337.0 | 437.6 | 355.8 | 446.6 |
| Agric.Extension | | | | | | | |
| Forestry | 801.7 | 801.7 | | | | | |
| Water Resources | 605.3 | 605.3 | | | | | |
| Wildlife & Parks | 153.9 | 153.9 | | | | | |
| Minerals and Mining | 219.5 | 219.5 | | | | | |
| Other, Resources Mgmt. | | | | | | | |
| *RESOURCES MANAGEMENT* | 6,100.3 | 2,667.0 | 656.1 | 337.0 | 437.6 | 355.8 | 446.6 |
| Trust Svcs., Gen. | | | | | | | |
| Other Rights Protect. | | | | | | | |
| Real Estate Services | 1,027.0 | (0.2) | 281.4 | 123.1 | 419.0 | 98.4 | 107.3 |
| Real Estate Appraisals | 179.0 | 179.0 | | | | | |
| Environ. Qual. Svc. | 233.4 | 233.4 | | | | | |
| Other, Trust Services | | | | | | | |
| *TRUST SERVICES* | 1,439.4 | 412.2 | 281.4 | 123.1 | 419.0 | 98.4 | 107.3 |
| Executive Direction | 662.9 | (0.1) | 104.8 | 138.0 | 200.8 | 106.3 | 111.4 |
| Administrative Svcs. | 1,392.2 | (3.2) | 331.4 | 304.0 | 231.4 | 256.3 | 272.3 |
| Safety Management | 404.3 | | 87.4 | 81.5 | 82.5 | 78.5 | 76.4 |
| Common Support Services | | | | | | | |
| *GENERAL ADMINISTRATION* | 2,459.4 | (3.3) | 523.6 | 523.5 | 514.7 | 441.1 | 460.1 |
| **GRAND TOTALS** | [illegible] | [illegible] | 2,298.1 | [illegible] | 2,131.9 | 1,607.2 | [illegible] |

1221

FY 1994 CONGRESSIONAL REQUEST— — TRIBAL PRIORITY ALLOCATIONS (Fund 30000)

| PORTLAND AREA PROGRAM TITLE | Portland Total | Field Ops. | Siletz Agency | Grand Ronde | Siletz Tribe | Coos,Umpq. Siuslaw | Cow Creek | Coquille | Colville | Fort Hall | Northwest Shoshoni | Northern Idaho | Coeur d'Alene | Nez Perce |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 255.0 | | 9.4 | | | | | | | | | | | |
| Aid to Tribal Govt | 2,159.7 | | | 56.8 | | 0.3 | 201.8 | 45.0 | | | 98.4 | 14.7 | 8.1 | |
| Consol.Tr.Govt Pgm(CTGP) | 727.0 | | | | | 460.5 | | | | | | | | |
| Self Governance | 12,251.3 | | | | 865.3 | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 15,347.0 | | 9.4 | 56.8 | 865.3 | 460.8 | 201.8 | 45.0 | | | 98.4 | 14.7 | 8.1 | |
| Social Services | 3,338.6 | 73.6 | 122.4 | 212.7 | | | 56.4 | | 306.4 | 239.8 | 3.0 | 205.8 | 99.5 | |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | 166.1 | | | | | | | | 166.1 | | | | | |
| *HUMAN SERVICES* | 3,504.7 | 73.6 | 122.4 | 212.7 | | | 56.4 | | 472.5 | 239.8 | 3.0 | 205.8 | 99.5 | |
| Scholarships | 2,302.2 | | | 113.2 | | 27.0 | 60.0 | | 266.0 | 146.9 | 32.8 | | 126.2 | 309.2 |
| Adult Education | 456.4 | | | 20.1 | | 0.1 | 2.0 | | 155.0 | 60.2 | 2.0 | | 45.1 | 27.4 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 2,758.6 | | | 133.3 | | 27.1 | 62.0 | | 421.0 | 207.1 | 34.8 | | 171.3 | 336.6 |
| Tribal Courts | [illegible] | 437.8 | | 29.9 | | | | | 148.6 | 162.7 | | | 186.7 | 175.3 |
| Law Enforcement | 8,341.6 | | | | | | | | 895.0 | 1,040.8 | | 874.1 | | |
| Comm.Fire Prot. | 103.9 | | | | | | | | | 13.2 | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 10,690.4 | 437.8 | | 29.9 | | | | | 1,044.6 | 1,216.7 | | 874.1 | 186.2 | 175.3 |
| Adult Voc Trng. | 2,088.4 | | | 80.4 | | 16.3 | 43.8 | | 272.9 | 203.7 | 10.9 | | 330.6 | 112.2 |
| Employ. Asst.(D.E.) | 222.3 | | | | | 27.0 | | | 92.7 | 16.8 | | | | 4.0 |
| Economic Development | 494.0 | | | | | | | | | 90.2 | | 63.7 | 59.1 | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 2,765.7 | | | 80.4 | | 43.3 | 43.8 | | 365.6 | 310.7 | 10.9 | 63.7 | 389.7 | 116.2 |
| Nat. Resources, Gen. | 373.0 | 87.3 | | 30.0 | | | | | 96.6 | | 27.8 | | | |
| Agriculture | 2,658.5 | | | | | | | | 493.3 | 402.7 | | 229.7 | | 100.9 |
| Agric.Extension | 90.7 | | | | | | | | | 33.8 | | | | |
| Forestry | 13,268.8 | 885.3 | 64.4 | 341.4 | | | | | 2,674.3 | 10.8 | | 325.8 | | 434.1 |
| Water Resources | 1,136.3 | 48.0 | | | | | | | 313.9 | | | | | 100.3 |
| Wildlife & Parks | 2,118.7 | 293.1 | | | | | | | 207.7 | 32.8 | | | | 145.8 |
| Minerals and Mining | 181.5 | 83.5 | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 19,847.5 | 1,397.2 | 64.4 | 371.4 | | | | | 3,787.8 | 479.9 | 27.8 | 555.5 | | 781.1 |
| Trust Svcs., Gen. | 167.3 | 167.3 | | | | | | | | | | | | |
| Other Rights Protect. | 400.5 | | | | | 10.0 | | | 1.2 | 45.7 | 2.0 | | 26.8 | |
| Real Estate Services | 2,632.9 | (2.0) | 50.5 | | | | | | 332.8 | 284.5 | | 287.7 | | |
| Real Estate Appraisals | 829.8 | 829.1 | | | | | | | | | | | | |
| Environ. Qual. Svc. | 149.7 | 149.2 | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 4,179.9 | 1,143.6 | 50.5 | | | 10.0 | | | 334.0 | 330.2 | 2.0 | 287.7 | 26.8 | |
| Executive Direction | 1,344.3 | | 112.9 | | | | | | 135.3 | 67.4 | | 168.6 | | |
| Administrative Svcs. | 2,938.9 | | 291.7 | | | | | | 269.3 | 176.6 | 12.3 | 175.5 | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 4,284.2 | | 404.6 | | | | | | 404.6 | 244.0 | 12.3 | 344.1 | | |
| **GRAND TOTALS** | 63,453.0 | 3,054.0 | 641.3 | 884.5 | 865.3 | 541.2 | 364.0 | 45.0 | 6,850.0 | 3,028.4 | 189.8 | 2,345.0 | 682.1 | 1,409.2 |

1222

FY 1994 CONGRESSIONAL REQUEST--TRIBAL PRIORITY ALLOCATIONS (Fund 39000)

| PORTLAND AREA PROGRAM TITLE | Kootenai | Olympic Peninsula | Chehalis | Hoh | Makah | Quileute | Quinault | Shoalwater Bay | Skokomish | Squaxin Island | Lower Elwha | Jamestown S'Klallam | Umatilla | Warm Springs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | 18.7 | | | | | | | | | | | |
| Aid to Tribal Govt | 29.2 | 160.2 | 30.5 | 14.5 | | 25.2 | | 41.1 | | 15.0 | 10.4 | | 126.3 | |
| Consol.Tr.Govt Pgm(CTGP) | 1.2 | | | | | | | | | | | | | |
| Self Governance | | | | | 1,957.3 | 0.1 | 5,203.8 | | | | | 960.2 | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 30.4 | 160.2 | 49.2 | 14.5 | 1,957.3 | 25.3 | 5,203.8 | 41.1 | | 15.0 | 10.4 | 960.2 | 126.3 | |
| Social Services | 37.3 | 294.8 | | 9.5 | | 37.1 | | | | 10.9 | 30.6 | | 135.9 | 211.1 |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 37.3 | 294.8 | | 9.5 | | 37.1 | | | | 10.9 | 30.6 | | 135.9 | 211.1 |
| Scholarships | 10.6 | (6.9) | 12.4 | 8.9 | | 17.4 | | 8.9 | 16.1 | 27.2 | 16.9 | | 75.4 | |
| Adult Education | 11.3 | | 4.8 | 1.7 | | 3.2 | | 1.6 | 2.4 | 6.7 | 2.4 | | 63.3 | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 21.9 | (6.9) | 17.2 | 10.6 | | 20.6 | | 10.5 | 18.5 | 33.9 | 19.3 | | 138.7 | |
| Tribal Courts | 14.0 | | | | | 159.1 | | | | 8.2 | 6.0 | | 120.4 | 114.4 |
| Law Enforcement | 33.7 | 201.9 | 208.9 | 58.3 | | 212.4 | | 65.5 | 7.7 | 161.6 | 149.7 | | 637.5 | 213.6 |
| Comm.Fire Prot. | | | | | | | | | | | | | 30.2 | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 47.7 | 201.9 | 208.9 | 58.3 | | 371.5 | | 65.5 | 7.7 | 169.8 | 155.7 | | 788.1 | 328.0 |
| Adult Voc Trng. | | 140.7 | | | | 23.0 | | | 47.4 | 14.6 | | | 58.0 | |
| Employ. Asst.(D.E.) | | 1.0 | | | | | | | | | | | | |
| Economic Development | | 72.8 | | | | | | | | | | | 40.0 | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | 214.5 | | | | 23.0 | | | 47.4 | 14.6 | | | 98.0 | |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | 5.7 | | | | | | | | | | | | 219.7 | 240.9 |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | 10.0 | 1,173.0 | | | | | | | | | | | 190.7 | 1,953.4 |
| Water Resources | | | | | | | | | | | | | 248.8 | 119.9 |
| Wildlife & Parks | | 1.4 | 131.3 | 23.9 | | 15.6 | | 38.1 | | 12.0 | | | 165.7 | 195.8 |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 15.7 | 1,174.4 | 131.3 | 23.9 | | 15.6 | | 38.1 | | 12.0 | | | 824.9 | 2,509.1 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 17.9 | | | | | | | | | | | | 120.9 | |
| Real Estate Services | | 279.1 | | | | | | | | | | | 112.9 | 132.5 |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 17.9 | 279.1 | | | | | | | | | | | 233.8 | 132.5 |
| Executive Direction | | 140.4 | | | | | | | | | | | 94.2 | 144.8 |
| Administrative Svcs. | | 304.0 | | | | | | | | | | | 173.1 | 254.6 |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | 444.4 | | | | | | | | | | | 267.3 | 399.4 |
| **GRAND TOTALS** | 170.9 | 2,762.4 | 406.6 | 116.8 | 1,957.3 | 493.1 | 5,203.8 | 154.2 | 73.6 | 256.2 | 216.0 | 960.2 | 2,613.0 | 3,580.1 |

1223

FY 1994 CONGRESSIONAL REQUEST--TRIBAL PRIORITY ALLOCATIONS (Fund 39000)

| PORTLAND AREA PROGRAM TITLE | Klamath | Burns Paiute | Puget Sound | Lummi | Muckleshoot | Nisqually | Nooksack | Port Gamble | Puyallup | Tulalip | Sauk Suiattle | Upper Skagit | Swinomish | Suquamish |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 214.8 | | | | 12.1 | | | | | | | | | |
| Aid to Tribal Govt | 357.9 | 29.4 | 179.9 | | 104.7 | 19.0 | 25.7 | | 40.1 | 24.9 | 35.3 | 16.9 | 0.1 | 32.0 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | 265.3 | |
| Self Governance | | | | 2,797.8 | | | | 467.0 | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 572.7 | 29.4 | 179.9 | 2,797.8 | 116.8 | 19.0 | 25.7 | 467.0 | 40.1 | 24.9 | 35.3 | 16.9 | 265.4 | 32.0 |
| Social Services | 121.0 | 56.6 | 140.2 | | 21.5 | 7.6 | 8.4 | | | | 0.2 | 7.7 | 0.1 | |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 121.0 | 56.6 | 140.2 | | 21.5 | 7.6 | 8.4 | | | | 0.2 | 7.7 | 0.1 | |
| Scholarships | 198.4 | 18.0 | | | 21.9 | 15.6 | 16.0 | | 15.6 | 27.4 | 6.8 | 14.9 | 0.1 | 35.0 |
| Adult Education | 5.0 | 6.9 | | | 4.0 | 4.9 | 6.4 | | 1.0 | 1.0 | 4.9 | 3.0 | | 4.0 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 203.4 | 23.9 | | | 25.8 | 20.5 | 22.4 | | 16.6 | 28.4 | 11.7 | 17.9 | 0.1 | 39.0 |
| Tribal Courts | 9.4 | 28.9 | | | | | | | 45.2 | | | 23.1 | 0.3 | 124.9 |
| Law Enforcement | | 140.2 | 141.5 | | | 179.1 | 0.6 | | 257.9 | 44.4 | 48.4 | 64.7 | 6.7 | 356.0 |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 9.4 | 169.1 | 141.5 | | | 179.1 | 0.6 | | 303.1 | 44.4 | 48.4 | 87.8 | 7.0 | 480.9 |
| Adult Voc Trng. | 169.3 | | | | 13.4 | 6.9 | 13.5 | | 12.0 | 15.4 | 6.4 | 10.9 | | 9.2 |
| Employ. Asst.(D.E.) | 65.8 | 14.6 | | | | | | | | 0.2 | | | | |
| Economic Development | 82.4 | | 40.6 | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 317.5 | 14.6 | 40.6 | | 13.4 | 6.9 | 13.5 | | 12.0 | 15.6 | 6.4 | 10.9 | | 9.2 |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | | | 18.7 | | | | | | | | 1.4 | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | 240.1 | | 0.1 | | 0.2 | | | 37.7 | 4.8 | 2.1 | 0.2 | 16.5 |
| Water Resources | | | 7.5 | | 1.9 | | 0.2 | | | | 0.6 | | 0.1 | |
| Wildlife & Parks | 157.4 | | 141.8 | | | 66.2 | | | | | 0.1 | | | |
| Minerals and Mining | | | | | 0.1 | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 157.4 | | 408.1 | | 2.1 | 66.2 | 0.4 | | | 37.7 | 6.9 | 2.1 | 0.3 | 16.5 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | 26.0 | | 11.9 | | | | | | 2.2 | | | |
| Real Estate Services | | | 205.7 | | 0.1 | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | 0.5 | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 0.5 | | 231.7 | | 11.9 | | | | | | 2.2 | | | |
| Executive Direction | | | 89.3 | | | | | | | | | | | |
| Administrative Svcs. | 180.6 | | 203.9 | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 180.6 | | 293.2 | | | | | | | | | | | |
| **GRAND TOTALS** | 1,562.5 | 293.6 | 1,435.2 | 2,797.8 | 191.8 | 299.2 | 70.9 | 467.0 | 372.0 | 151.0 | 111.1 | 145.3 | 272.9 | 577.6 |

1224

FY 1994 CONGRESSIONAL REQUEST- - TRIBAL PRIORITY ALLOCATIONS (Fund 39000)

| PORTLAND AREA PROGRAM TITLE | Stillaguam. | Yakima | Spokane Agency | Spokane Tribe | Kalispel | Flathead | Metlakatla |
|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | |
| Aid to Tribal Govt | 22.7 | 26.2 | | 139.1 | 225.3 | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | |
| Self Governance | | | | | | | |
| Other, Tribal Government | | | | | | | |
| *TRIBAL GOVERNMENT* | 22.7 | 26.2 | | 139.1 | 225.3 | | |
| Social Services | 5.6 | 269.4 | 194.7 | | | 337.0 | 79.9 |
| Indian Child Welfare Act | | | | | | | |
| Other, Human Services | | | | | | | |
| *HUMAN SERVICES* | 5.6 | 269.4 | 194.7 | | | 337.0 | 79.9 |
| Scholarships | 8.9 | 342.2 | | 93.9 | | 153.9 | 65.5 |
| Adult Education | 4.0 | | | | | | 3.0 |
| Tr.Con.Comm.Colleges | | | | | | | |
| Other, Education | | | | | | | |
| *EDUCATION* | 12.9 | 342.2 | | 93.9 | | 153.9 | 68.5 |
| Tribal Courts | | 105.2 | | 40.4 | 15.1 | 191.1 | 106.4 |
| Law Enforcement | | 717.3 | 410.1 | | 42.9 | 849.3 | 411.9 |
| Comm.Fire Prot. | | 0.7 | | | | | 59.8 |
| Other, Pub. Safety & Just. | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | 823.2 | 410.1 | 40.4 | 58.0 | 1,040.4 | 578.1 |
| Adult Voc Trng. | 8.7 | 199.3 | | 41.9 | | 134.2 | 46.7 |
| Employ. Asst.(D.E.) | | | | | | | |
| Economic Development | | | 65.0 | | | | |
| Other, Economic Dev. | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 8.7 | 199.3 | 65.0 | 41.9 | | 134.2 | 46.7 |
| Nat. Resources, Gen. | | (0.4) | | | | | 129.9 |
| Agriculture | | 583.0 | 92.0 | 24.1 | 29.2 | 220.2 | |
| Agric.Extension | | 56.9 | | | | | |
| Forestry | | 3,133.2 | 634.9 | | | 1,105.1 | 56.7 |
| Water Resources | | | | | | 286.7 | |
| Wildlife & Parks | | 223.1 | | | | 198.6 | 80.8 |
| Minerals and Mining | | | 97.9 | | | | |
| Other, Resources Mgmt. | | | | | | | |
| *RESOURCES MANAGEMENT* | | 3,995.8 | 824.8 | 24.1 | 29.2 | 1,810.6 | 267.4 |
| Trust Svcs., Gen. | | | | | | | |
| Other Rights Protect. | | 59.3 | | | | (0.2) | 77.9 |
| Real Estate Services | | 505.1 | 62.8 | | | 320.9 | 89.3 |
| Real Estate Appraisals | | | | | | 9.2 | 0.2 |
| Environ. Qual. Svc. | | | | | | | |
| Other, Trust Services | | | | | | | |
| *TRUST SERVICES* | | 564.4 | 62.8 | | | 329.9 | 167.4 |
| Executive Direction | | 136.5 | 74.3 | | | 105.7 | 74.9 |
| Administrative Svcs. | | 364.5 | 211.7 | | | 243.5 | 78.6 |
| Safety Management | | | | | | | |
| Common Support Services | | | | | | | |
| *GENERAL ADMINISTRATION* | | 501.0 | 286.0 | | | 349.2 | 153.5 |
| ** GRAND TOTALS ** | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

1225

FY 1994 CONGRESSIONAL REQUEST- - TRIBAL PRIORITY ALLOCATIONS (Fund 39000)

| PROGRAM TITLE | Eastern Total | Field Ops. | Indian Township | Pleasant Point | Penobscot | Maliseet | Pequot | Miccosukee | Narragansett | Poarch Creek | Wampanoag | Tunica Biloxi | Chitimacha |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 837.0 | | | | 0.1 | | | 0.3 | 117.8 | 142.0 | | 100.5 | 104.8 |
| Aid to Tribal Govt | 1,236.1 | 113.7 | | 101.9 | | 44.3 | 72.6 | 38.8 | 172.8 | 133.0 | | 47.7 | 173.8 |
| Consol.Tr.Govt Pgm(CTGP) | 2,781.1 | | 858.6 | | 811.6 | 103.4 | | 69.0 | | | 721.2 | | |
| Self Governance | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 4,854.2 | 113.7 | 858.6 | 101.9 | 811.7 | 147.7 | 72.6 | 108.1 | 290.6 | 275.0 | 721.2 | 148.2 | 278.6 |
| Social Services | 1,713.5 | 196.8 | 1.0 | 119.9 | 145.2 | 73.6 | 37.4 | 33.2 | 132.6 | 133.0 | | 34.3 | 76.5 |
| Indian Child Welfare Act | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 1,713.5 | 196.8 | 1.0 | 119.9 | 145.2 | 73.6 | 37.4 | 33.2 | 132.6 | 133.0 | | 34.3 | 76.5 |
| Scholarships | 771.5 | | | 152.2 | 0.1 | | 8.0 | 10.0 | 87.1 | | | 9.0 | 49.1 |
| Adult Education | 434.6 | (0.4) | | | | | 47.2 | 7.0 | 70.3 | 53.2 | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | |
| *EDUCATION* | 1,206.1 | (0.4) | | 152.2 | 0.1 | | 55.2 | 17.0 | 157.4 | 53.2 | | 9.0 | 49.1 |
| Tribal Courts | 832.0 | | | 84.5 | 142.9 | | | 25.2 | | 57.3 | | | 70.3 |
| Law Enforcement | 3,469.2 | (0.3) | | 170.9 | 314.5 | | 23.4 | 781.0 | 8.0 | 292.8 | | 62.7 | 163.5 |
| Comm.Fire Prot. | 479.2 | | 0.8 | 39.0 | 153.3 | | 75.1 | 34.3 | | 139.7 | | | 10.0 |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 4,780.4 | (0.3) | 0.8 | 294.4 | 610.7 | | 98.5 | 840.5 | 8.0 | 489.8 | | 62.7 | 243.8 |
| Adult Voc Trng. | 733.1 | | | 65.2 | | | 39.3 | | 112.5 | | | 4.0 | |
| Employ. Asst.(D.E.) | 44.2 | | | | | | | | 19.0 | | | | |
| Economic Development | 434.9 | 64.7 | | | | | | 81.8 | | 74.8 | | | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 1,212.2 | 64.7 | | 65.2 | | | 39.3 | 81.8 | 131.5 | 74.8 | | 4.0 | |
| Nat. Resources, Gen. | 174.9 | 58.9 | | | 0.5 | | | | | 115.5 | | | |
| Agriculture | 667.9 | | | 18.2 | | | | | | | | | |
| Agric.Extension | 209.9 | | | | | | | | | | | | |
| Forestry | 736.6 | 21.9 | | 118.0 | 0.5 | 23.7 | | | 55.5 | | | | |
| Water Resources | 787.6 | | | | | | | 222.9 | | | | | |
| Wildlife & Parks | 353.0 | | | 114.3 | 0.9 | | | 107.8 | 51.3 | 32.4 | | | |
| Minerals and Mining | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 2,929.9 | 80.8 | | 250.5 | 1.9 | 23.7 | | 330.7 | 106.8 | 147.9 | | | |
| Trust Svcs., Gen. | 60.1 | | | | | | 52.0 | | | | | 6.1 | |
| Other Rights Protect. | 25.4 | | | | 0.3 | | | | 25.1 | | | | |
| Real Estate Services | 970.9 | 113.5 | | | 1.3 | 34.3 | | 117.0 | 61.4 | | | | |
| Real Estate Appraisals | 45.8 | 45.8 | | | | | | | | | | | |
| Environ. Qual. Svc. | 93.0 | 93.0 | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | 1,195.2 | 252.3 | | | 1.6 | 34.3 | 52.0 | 117.0 | 86.5 | | | 6.1 | |
| Executive Direction | 352.7 | | | | | | | | | | | | |
| Administrative Svcs. | 698.3 | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,051.0 | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 18,942.5 | 707.6 | 860.4 | 1,004.1 | 1,571.2 | 279.3 | 353.0 | 1,556.1 | 893.4 | 1,173.3 | 721.2 | 268.3 | 648.0 |

FY 1994 CONGRESSIONAL REQUEST-- TRIBAL PRIORITY ALLOCATIONS (Fund 39000)

| PROGRAM TITLE | Coushatta | New York Liaison | Seneca | St. Regis Mohawk | Cayuga | Cherokee Agency | Cherokee Tribe | Seminole Agency | Seminole Tribe | Choctaw Agency | Choctaw Tribe |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | 42.0 | 143.7 | 100.5 | 48.0 | | | 0.3 | 39.0 | | |
| Aid to Tribal Govt | | | | | | | | | | 1.5 | 338.0 |
| Consol.Tr.Govt Prgm(CTGP) | | | | | | | 187.3 | | | | |
| Self Governance | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | | 42.0 | 143.7 | 100.5 | 48.0 | | 187.3 | 0.3 | 39.0 | 1.5 | 338.0 |
| Social Services | 39.2 | | | | | 210.0 | | 0.6 | 184.0 | 2.2 | 314.0 |
| Indian Child Welfare Act | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | |
| *HUMAN SERVICES* | 39.2 | | | | | 210.0 | | 0.6 | 184.0 | 2.2 | 314.0 |
| Scholarships | 46.1 | 61.0 | 94.2 | 91.1 | | 0.1 | | 70.2 | | 115.3 | |
| Adult Education | | | | | | 0.1 | | 32.3 | | 224.9 | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | |
| *EDUCATION* | 46.1 | 61.0 | 94.2 | 91.1 | | 0.2 | | 102.5 | | 340.2 | |
| Tribal Courts | | | | 56.4 | | 243.0 | | | | 1.4 | 151.0 |
| Law Enforcement | 65.0 | 44.0 | | 250.7 | | 1.7 | | 8.8 | 312.0 | 20.7 | 947.0 |
| Comm.Fire Prot. | | | 24.0 | 3.0 | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 65.0 | 44.0 | 24.0 | 310.1 | | 244.7 | | 8.8 | 312.0 | 22.1 | 1,098.0 |
| Adult Voc Trng. | 22.0 | 39.0 | 176.7 | 20.1 | | 0.2 | | 0.2 | 122.7 | 0.2 | 111.0 |
| Employ. Asst. (D.E.) | | | | | | | | 0.2 | 25.0 | | |
| Economic Development | | | | | | 50.8 | | 0.6 | 94.0 | 0.6 | 68.9 |
| Other, Economic Dev. | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 22.0 | 39.0 | 176.7 | 20.1 | | 51.0 | | 1.0 | 241.7 | 0.8 | 179.0 |
| Nat. Resources, Gen. | | | | | | | | | | | |
| Agriculture | 123.8 | | | | | | | 3.1 | 511.0 | | 12.0 |
| Agric.Extension | | | | | | 98.0 | | 0.3 | 48.0 | 0.6 | 63.0 |
| Forestry | | | | | | 243.9 | | 153.2 | | 0.9 | 139.0 |
| Water Resources | | | | | | | | 1.7 | 543.0 | | |
| Wildlife & Parks | | | | | | | | | | 0.3 | 46.9 |
| Minerals and Mining | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 123.8 | | | | | 341.9 | | 158.3 | 1,102.0 | 1.8 | 260.0 |
| Trust Svcs., Gen. | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | |
| Real Estate Services | | | | | | 474.1 | | 0.6 | 108.0 | 0.5 | 62.0 |
| Real Estate Appraisals | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | 474.1 | | 0.6 | 108.0 | 0.5 | 62.0 |
| Executive Direction | | | | | | 128.2 | | 139.0 | | 87.5 | |
| Administrative Svcs. | | 236.0 | | | | 219.7 | | 97.2 | | 145.4 | |
| Safety Management | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | 236.0 | | | | [illegible] | | [illegible] | | [illegible] | |
| **GRAND TOTAL** | [illegible] | [illegible] | [illegible] | [illegible] | 48.0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |





# UNITED STATES
# DEPARTMENT OF THE INTERIOR
# BUDGET JUSTIFICATIONS, F.Y. 1994




## TERRITORIAL AND INTERNATIONAL AFFAIRS

NOTICE: These budget justifications are prepared for the Interior and Related Agencies Appropriations Subcommittees. Approval for release of the justifications prior to their printing in the public record of the Subcommittee hearings may be obtained through the Office of Budget of the Department of the Interior.

PRINTED ON RECYCLED PAPER