# DEPARTMENT OF THE INTERIOR AND RELATED AGENCIES APPROPRIATIONS FOR 1995

## HEARINGS

BEFORE A

SUBCOMMITTEE OF THE

COMMITTEE ON APPROPRIATIONS

HOUSE OF REPRESENTATIVES

ONE HUNDRED THIRD CONGRESS

SECOND SESSION

---

SUBCOMMITTEE ON THE DEPARTMENT OF THE INTERIOR AND RELATED AGENCIES

**SIDNEY R. YATES, Illinois, *Chairman***

JOHN P. MURTHA, Pennsylvania
NORMAN D. DICKS, Washington
TOM BEVILL, Alabama
DAVID E. SKAGGS, Colorado
RONALD D. COLEMAN, Texas
RALPH REGULA, Ohio
JOSEPH M. McDADE, Pennsylvania
JIM KOLBE, Arizona
RON PACKARD, California

D. NEAL SIGMON, KATHLEEN R. JOHNSON, ROBERT S. KRIPOWICZ, and LORETTA BEAUMONT, *Staff Assistants*

---

## PART 2

### Justification of the Budget Estimates


| | Page |
|---|---|
| **Geological Survey** | 1 |
| **Minerals Management Service** | 415 |
| **Bureau of Mines** | 671 |
| **Office of Surface Mining Reclamation and Enforcement** | 821 |
| **Bureau of Indian Affairs** | 961 |
| **Territorial and International Affairs** | 1353 |


---

Printed for the use of the Committee on Appropriations

---

U.S. GOVERNMENT PRINTING OFFICE

76-978 O WASHINGTON : 1994

For sale by the U.S. Government Printing Office
Superintendent of Documents, Congressional Sales Office, Washington, DC 20402
ISBN 0-16-043969-8

# UNITED STATES DEPARTMENT OF THE INTERIOR

# BUDGET JUSTIFICATIONS, F.Y. 1995

BUREAU OF INDIAN AFFAIRS

NOTICE: These budget justifications are prepared for the Interior and Related Agencies Appropriations Subcommittees. Approval for release of the justifications prior to their printing in the public record of the Subcommittee hearings may be obtained through the Office of Budget of the Department of the Interior.

PRINTED ON RECYCLED PAPER

**DEPARTMENT OF THE INTERIOR**
**BUREAU OF INDIAN AFFAIRS**

**Budget Justification, Fiscal Year 1995**

Table of Contents


Organizational Chart . . . . . BIA-1
General Statement . . . . . BIA-2
Summary Table . . . . . BIA-3
Highlights of FY 1995 Request . . . . . BIA-4
Authorizing Statutes . . . . . BIA-13

Appropriation: Operation of Indian Programs

Appropriation summary statement . . . . . BIA-19
Appropriation language . . . . . BIA-21
Justification of proposed language changes . . . . . BIA-24
Appropriation language citations . . . . . BIA-29
Summary of requirements . . . . . BIA-38

Justification of program and performance by activity:

Tribal Priority Allocations:
Activity Summary . . . . . BIA-46
Tribal Government . . . . . BIA-47
Human Services . . . . . BIA-51
Education . . . . . BIA-53
Public Safety and Justice . . . . . BIA-56
Community Development . . . . . BIA-59
Resources Management . . . . . BIA-61
Trust Services . . . . . BIA-68
General Administration . . . . . BIA-71
Other Recurring Programs:
Activity Summary . . . . . BIA-73
Tribal Government . . . . . BIA-74
Human Services . . . . . BIA-77
Education . . . . . BIA-79
Community Development . . . . . BIA-93
Resources Management . . . . . BIA-97
Trust Services . . . . . BIA-106







Non-Recurring Programs:
Activity Summary . . . . . BIA-107
Tribal Government . . . . . BIA-108
Public Safety and Justice . . . . . BIA-110
Community Development . . . . . BIA-112
Resources Management . . . . . BIA-114
Trust Services . . . . . BIA-123
Central Office Operations:
Activity Summary . . . . . BIA-132
Tribal Government . . . . . BIA-133
Human Services . . . . . BIA-136
Public Safety and Justice . . . . . BIA-137
Community Development . . . . . BIA-139
Resources Management . . . . . BIA-141
Trust Services . . . . . BIA-144
General Administration . . . . . BIA-149
Area Office Operations:
Activity Summary . . . . . BIA-165
Tribal Government . . . . . BIA-166
Human Services . . . . . BIA-168
Public Safety and Justice . . . . . BIA-169
Community Development . . . . . BIA-170
Resources Management . . . . . BIA-172
Trust Services . . . . . BIA-175
General Administration . . . . . BIA-179
Special Programs and Pooled Overhead:
Activity Summary . . . . . BIA-182
Human Services . . . . . BIA-183
Education . . . . . BIA-185
Public Safety and Justice . . . . . BIA-188
Community Development . . . . . BIA-190
Resources Management . . . . . BIA-192
General Administration . . . . . BIA-194
Fiscal Year 1995 Budget Schedules . . . . . BIA-200

Appropriation: Construction

Appropriation summary statement . . . . . BIA-203
Appropriation language . . . . . BIA-204
Justification of proposed language changes . . . . . BIA-205
Appropriation language citations . . . . . BIA-206
Analysis of budgetary resources by activity . . . . . BIA-210
Summary of requirements . . . . . BIA-212
Justification of uncontrollable and one-time changes . . . . . BIA-214

Justification of program and performance by activity:

Tribal Government Construction ........ BIA-216
Education Construction ........ BIA-219
Public Safety and Justice Construction ........ BIA-231
Resources Management Construction ........ BIA-235
General Administration ........ BIA-240
Fiscal Year 1995 Budget Schedules ........ BIA-247

Appropriation: Indian Land and Water Claim Settlements and Miscellaneous Payments to Indians ........ BIA-250

Appropriation: Navajo Rehabilitation Trust Fund ........ BIA-267

Appropriation: Technical Assistance of Indian Enterprises ........ BIA-270

Direct Loan Accounts

Appropriation: Revolving Fund for Loans Liquidating Account ........ BIA-274

Appropriation: Indian Direct Loan Program Account ........ BIA-279

Appropriation: Revolving Fund for Loans Direct Loan Financing Account ........ BIA-284

Guaranteed Loan Accounts

Appropriation: Indian Loan Guaranty and Insurance Fund Liquidating Account ........ BIA-289

Appropriation: Indian Guaranteed Loan Program Account ........ BIA-296

Appropriation: Indian Loan Guaranty and Insurance Guaranteed Loan Financing Account ........ BIA-301

Administrative Provisions ........ BIA-306

Appropriation: Miscellaneous Permanent Appropriations ........ BIA-308

Appropriation: Operation and Maintenance of Quarters ........ BIA-314







Trust Funds:

Cooperative Fund (Papago) ........ BIA-317

White Earth Settlement Fund ........ BIA-320

Miscellaneous Trust Funds ........ BIA-323

Payment to Tribal Economic Recovery Funds ........ BIA-327

Supplemental Appropriations:

Operation of Indian Programs ........ BIA-331

Construction ........ BIA-332

Indian Land and Water Claims Settlements and Miscellaneous Payments to Indians ........ BIA-336

Appendices:

Employee Count By Grade

Estimate for Consulting Services

FTE and Administrative Cost Reductions By Program

Office Closures and Downsizing

Personnel and EEO Positions

ISEP Formula and Administrative Cost Grants by School

Student Transportation by School

Johnson-O'Malley Education Assistance Grants by State

Other Recurring Program Distributions By Area

Area Direct Operations by Area

Tribal Priority Allocations by Location

# Bureau of Indian Affairs







## GENERAL STATEMENT

The Bureau of Indian Affairs, created in the War Department in 1824, was transferred to the Department of the Interior in 1849. The history of the relationship between Indian tribes and the U. S. Government reveals that the mission of the BIA was founded on a government-to-government relationship and a trust responsibility emanating from treaties and other agreements with Native groups. The Bureau, therefore, as an agent of the U.S. Government, recognizes a fundamental responsibility to American Indians and Alaska Natives, and the tribal form of government. The mission of the Bureau of Indian Affairs is to enhance the quality of life, to promote economic opportunity, and to carry out the responsibility to protect and improve the trust assets of American Indians, Indian tribes and Alaska Natives. The Bureau accomplishes this mission through the delivery of quality services, maintaining government-to-government relationships within the spirit of Indian self-determination.

The Bureau is a bifurcated organization headed by the Commissioner of Indian Affairs and the Director of the Office of Indian Education Programs. Both of these officials report directly to the Assistant Secretary - Indian Affairs. The Commissioner has line authority over 12 area offices, 83 agency offices, three sub-agencies, six field stations, and two irrigation project offices. Staff support is provided through Directors for Economic Development, Management and Administration, Tribal Services, Trust Responsibilities, and Trust Funds Management.

The Director of the Office of Indian Education Programs directs 28 Education Line Officers stationed throughout the country. During the 1993-94 school year, Education programs supported the operation of 114 day schools, 50 on-reservation boarding schools, six off-reservation boarding schools, and 14 dormitories which house Indian children attending public schools.

The Bureau's headquarters is located in Washington, D.C., but the majority of its central office staff work in Albuquerque, New Mexico. At the end of FY 1993, total employment was 14,568 positions and 13,074 full-time equivalents. About 40 percent of the employees work in Education programs.

The Bureau provides services directly, or through contract, to approximately one million Indians, Eskimos, and Aleuts who reside in 31 states. The Bureau carries out the government-to-government functions for the Federal Government with over 500 tribes (317 Indian tribes in the "lower 48 states" and 226 in Alaska). The Bureau administers 42,385,031 acres of tribally-owned land and 10,226,180 acres of individually-owned land which is held in trust status. It also administers 442,755 acres of federally-owned land.

The following pages provide a comparison between the appropriations enacted for FY 1994 and the FY 1995 request.

FY 1996 PRESIDENTS BUDGET REQUEST--TRIBAL PRIORITY ALLOCATIONS

1328

| ANADARKO SUMMARY PROGRAM TITLE | AREA TOTAL | Anadarko Field Ops. | Alabama Coushatta | Horton Agency | Iowa KS/NE | Kickapoo KS | Prairie Potawatomi | Sac & Fox KS/MO | Concho Agency | Anadarko Agency | Ft. Sill Apache | Wichita & Affil. Tribes | Comanche | Apache |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 822.8 | 28.8 | | 134.4 | 49.9 | 1.2 | 83.7 | | | 98.4 | | | | |
| Consol.Tr.Govt Pgm(CTGP) | 2,894.1 | | 572.9 | | | 407.4 | | 44.6 | | | | | 822.8 | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 3,816.9 | 28.8 | 572.9 | 134.4 | 49.9 | 408.6 | 83.7 | 44.6 | | 98.4 | | | 822.8 | |
| Social Services | 2,008.1 | 393.9 | | 37.8 | | 0.2 | | | 829.7 | 133.8 | 147.1 | | 138.7 | 28.0 |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | 4.6 | | | | | | | | | | 2.3 | | | |
| *HUMAN SERVICES* | 2,012.9 | 393.9 | | 37.8 | | 0.2 | | | 829.7 | 133.8 | 149.4 | | 138.7 | 28.0 |
| Scholarships | 2,284.6 | | | 8.3 | 18.0 | | 123.4 | | 300.9 | 495.4 | | 84.1 | | 78.8 |
| Adult Education | 532.2 | 0.2 | | 25.8 | | | 10.0 | | 88.2 | 297.6 | | | 82.9 | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 2,816.7 | 0.2 | | 34.1 | 18.0 | | 133.4 | | 389.1 | 792.9 | | 84.1 | 82.9 | 78.8 |
| Tribal Courts | 636.2 | 179.7 | | | | | 94.9 | | 87.0 | 89.8 | | | | |
| Law Enforcement | 1,480.7 | 101.0 | | | | 6.4 | | | 303.9 | 271.2 | | | 73.9 | |
| Comm.Fire Prot. | 68.2 | | | | | | 65.9 | | 0.3 | | | | | |
| Other, Pub. Safety & Just. | 1.3 | | | | | | 1.3 | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 2,184.4 | 280.7 | | | | 6.4 | 162.1 | | 391.2 | 360.7 | | | 73.9 | |
| Adult Voc Trng. | 621.1 | | | | | | 23.1 | | 203.5 | 188.4 | | | | |
| Employ. Asst.(D.E.) | 119.2 | | | | | | | | | 74.9 | | | | |
| Economic Development | 164.3 | 78.3 | | 7.8 | | | | | 13.0 | 48.9 | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 904.6 | 78.3 | | 7.8 | | | 23.1 | | 216.5 | 311.9 | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | 1,344.5 | 108.8 | | 92.8 | | 6.9 | | | 280.3 | 704.7 | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | 54.6 | 0.1 | 54.5 | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | 60.0 | 60.0 | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 1,459.1 | 168.9 | 54.5 | 92.8 | | 6.9 | | | 280.3 | 704.7 | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 0.2 | 0.2 | | | | | | | | | | | | |
| Real Estate Services | 1,604.7 | 0.1 | | 182.7 | | | | | 370.2 | 830.0 | | | | |
| Real Estate Appraisals | 375.9 | 136.2 | | 20.1 | | | | | 23.0 | 146.8 | | | | |
| Environ. Qual. Svc. | 60.0 | 60.0 | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 2,040.8 | 196.5 | | 202.8 | | | | | 393.2 | 782.8 | | | | |
| Executive Direction | 608.1 | 0.9 | | 113.6 | | | | | 97.4 | 142.8 | | | | |
| Administrative Svcs. | 650.4 | 0.1 | | 54.7 | | | | | 82.5 | 183.9 | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,258.5 | 1.0 | | 168.3 | | | | | 179.9 | 326.8 | | | | |
| ** GRAND TOTALS ** | 14,180.8 | 1,143.0 | 627.1 | 675.5 | 68.9 | 416.1 | 372.8 | 44.6 | 2,480.5 | 3,491.3 | 149.4 | 84.1 | 988.6 | 102.8 |

FY 1996 PRESIDENTS BUDGET REQUEST--TRIBAL PRIORITY ALLOCATIONS

1329

| ANADARKO SUMMARY PROGRAM TITLE | Kiowa | Pawnee Agency | Kaw | Otoe-Missouria | Pawnee Tribe | Ponca OK | Tonkawa | Shawnee Agency | Cit. Band Potawatomi | Iowa OK | Kickapoo OK | Texas Kickapoo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | |
| Aid to Tribal Govt | | 43.4 | 94.5 | 98.2 | 122.9 | 129.3 | 88.5 | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | 475.4 | 198.3 | | 269.2 |
| Self Governance | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | | 43.4 | 94.5 | 98.2 | 122.9 | 129.3 | 88.5 | | 475.4 | 198.3 | | 269.2 |
| Social Services | 280.8 | 138.5 | 11.8 | | | | | | 39.4 | 79.5 | 82.1 | |
| Indian Child Welfare Act | | | | | | | | | | | | |
| Other, Human Services | 2.2 | | | | | | | | | | | |
| *HUMAN SERVICES* | 283.0 | 138.5 | 11.8 | | | | | | 39.4 | 79.5 | 82.1 | |
| Scholarships | 844.4 | | 108.9 | 103.3 | 149.0 | 149.1 | 63.9 | | | | 58.8 | |
| Adult Education | | | 12.2 | 12.1 | 18.6 | 0.1 | 7.6 | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | |
| *EDUCATION* | 844.4 | | 121.1 | 115.4 | 161.6 | 149.2 | 71.4 | | | | 58.8 | |
| Tribal Courts | | 40.6 | 2.3 | 3.6 | | | | | | 17.8 | 30.8 | |
| Law Enforcement | | 41.3 | 132.3 | 132.3 | 120.9 | 132.8 | 134.6 | 28.4 | 79.3 | | 34.8 | |
| Comm.Fire Prot. | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | 81.9 | 134.6 | 135.9 | 120.9 | 132.8 | 134.6 | 28.4 | 79.3 | 17.8 | 65.6 | |
| Adult Voc Trng. | 116.1 | | | | | 49.2 | | | | 30.8 | 31.0 | |
| Employ. Asst.(D.E.) | 44.6 | | | | | | | | | | | |
| Economic Development | | 13.5 | 2.9 | | | | | | | | 3.0 | |
| Other, Economic Dev. | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 160.7 | 13.5 | 2.9 | | | 49.2 | | | | 30.8 | 34.0 | |
| Nat. Resources, Gen. | | | | | | | | | | | | |
| Agriculture | | 96.2 | 10.6 | | | | | | | | 43.4 | |
| Agric.Extension | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | 96.2 | 10.6 | | | | | | | | 43.4 | |
| Trust Svcs., Gen. | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | |
| Real Estate Services | | 308.5 | 27.8 | | | | | | | | 79.6 | |
| Real Estate Appraisals | | 33.3 | 3.6 | | | | | | | | 7.9 | |
| Environ. Qual. Svc. | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | |
| *TRUST SERVICES* | | 341.8 | 31.2 | | | | | | | | 87.5 | |
| Executive Direction | | 121.4 | | | | | | 129.2 | | | | |
| Administrative Svcs. | | 226.8 | | | | | | 102.4 | | | | |
| Safety Management | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | 348.2 | | | | | | 231.6 | | | | |
| ** GRAND TOTALS ** | 988.1 | 1,063.5 | 400.5 | 349.5 | 405.4 | 456.2 | 264.8 | 257.0 | 591.1 | 326.4 | 338.9 | 269.2 |

1330

FY 1996 PRESIDENT'S BUDGET REQUEST -- TRIBAL PRIORITY ALLOCATIONS

| BILLINGS AREA PROGRAM TITLE | AREA TOTAL | Billings Field Ops | Blackfeet | Crow | Fort Belknap | Fort Peck | Northern Cheyenne | Wind River |
|---|---|---|---|---|---|---|---|---|
| Community Svcs | 102.8 | | | | | 102.8 | | |
| Aid to Tribal Govt | 801.4 | 65.8 | | 60.0 | 493.0 | | 122.9 | 59.8 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | |
| Self Governance | | | | | | | | |
| New Tribes | | | | | | | | |
| Other, Tribal Government | | | | | | | | |
| *TRIBAL GOVERNMENT* | 904.2 | 65.8 | | 60.0 | 493.0 | 102.8 | 122.9 | 59.8 |
| Social Services | 2,540.8 | 411.3 | 348.0 | 359.2 | 179.9 | 529.2 | 355.6 | 357.9 |
| Indian Child Welfare Act | | | | | | | | |
| Other, Human Services | | | | | | | | |
| *HUMAN SERVICES* | 2,540.8 | 411.3 | 348.0 | 359.2 | 179.9 | 529.2 | 355.6 | 357.9 |
| Scholarships | 2,158.2 | | 503.7 | 370.4 | 360.8 | 421.5 | 308.0 | 193.0 |
| Adult Education | 22.1 | | | | | | 22.1 | |
| Tr.Con.Comm.Colleges | 390.7 | | | | | | 390.7 | |
| Other, Education | | | | | | | | |
| *EDUCATION* | 2,569.0 | | 503.7 | 370.4 | 360.8 | 421.5 | 718.8 | 193.0 |
| Tribal Courts | 1,292.7 | | 491.1 | 161.4 | 119.0 | 149.7 | 251.6 | 100.0 |
| Law Enforcement | 7,172.7 | 14.0 | 1,371.6 | 1,138.8 | 670.8 | 1,763.7 | 892.4 | 1,320.6 |
| Comm.Fire Prot. | 124.4 | | | | 77.0 | | 47.4 | |
| Other, Pub. Safety & Just. | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 8,589.8 | 14.0 | 1,862.7 | 1,321.2 | 866.8 | 1,913.4 | 1,191.3 | 1,420.6 |
| Adult Voc Trng. | 848.0 | | 118.1 | 233.9 | 39.0 | 249.8 | 134.4 | 73.0 |
| Employ. Asst. (D.E.) | 58.3 | | | 21.0 | | 37.3 | | |
| Economic Development | 534.3 | 37.6 | 36.4 | 110.8 | 169.0 | 103.4 | 77.1 | |
| Other, Economic Dev. | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 1,440.6 | 37.6 | 154.5 | 365.7 | 208.0 | 390.5 | 211.5 | 73.0 |
| Nat. Resources, Gen. | 194.7 | | 1.6 | 82.5 | 1.1 | 68.9 | 40.6 | |
| Agriculture | 2,258.5 | 166.5 | 375.2 | 538.5 | 332.9 | 208.3 | 279.9 | 356.2 |
| Agric.Extension | 84.0 | | | | 59.0 | | 25.0 | |
| Forestry | 1,034.5 | 72.7 | 117.0 | 243.9 | 228.1 | | 301.8 | 71.0 |
| Water Resources | 828.2 | 214.1 | 302.2 | | 13.0 | 100.0 | 100.9 | 98.0 |
| Wildlife & Parks | 114.8 | 62.6 | | | | 1.7 | 50.5 | |
| Minerals and Mining | 142.3 | 107.1 | | 35.0 | | 0.2 | | |
| Other, Resources Mgmt. | | | | | | | | |
| *RESOURCES MANAGEMENT* | 4,656.0 | 623.0 | 796.0 | 870.9 | 634.1 | 380.1 | 798.7 | 527.2 |
| Trust Svcs., Gen. | (0.0) | | | | | | | (0.0) |
| Other Rights Protect. | 252.8 | 159.5 | | | | 92.6 | | 0.7 |
| Real Estate Services | 2,794.2 | 197.0 | 339.0 | 834.4 | 389.8 | 389.3 | 198.8 | 654.3 |
| Real Estate Appraisals | 327.1 | 283.5 | | | | | 43.6 | |
| Environ. Qual. Svc. | 93.4 | 93.4 | | | | | | |
| Other, Trust Services | | | | | | | | |
| *TRUST SERVICES* | 3,467.5 | 733.4 | 339.0 | 834.4 | 389.8 | 481.9 | 234.2 | 655.0 |
| Executive Direction | 761.6 | | 92.0 | 92.1 | 205.0 | 92.6 | 148.0 | 133.8 |
| Administrative Svcs. | 1,109.1 | | 184.8 | 312.9 | 55.5 | 246.7 | 94.3 | 211.1 |
| Safety Management | 15.0 | | | 10.0 | 4.0 | 1.0 | | |
| Common Support Services | | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,881.6 | | 276.8 | 415.0 | 264.5 | 340.3 | 240.3 | 344.9 |
| ** GRAND TOTALS ** | 26,047.5 | 1,885.1 | 4,280.5 | 4,405.8 | 2,396.0 | 4,578.5 | 3,873.2 | 3,631.4 |

1331

FY 1996 PRESIDENT'S BUDGET REQUEST -- TRIBAL PRIORITY ALLOCATIONS

| JUNEAU AREA PROGRAM TITLE | AREA TOTAL | Juneau Field Ops | Anchorage | Aleutian Pribilof | Bristol Bay | Cook Inlet | Copper River | Kenaitze | Kodiak (KANA) | Karluk | Tyonek | Larsen Bay | Kodiak Tribal Cncl | Mentasta |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 405.4 | | 405.4 | | | | | | | | | | | |
| Aid to Tribal Govt | 2,279.8 | 358.5 | | 146.1 | 333.2 | 50.0 | 46.9 | 44.1 | 30.4 | 18.8 | 1.0 | 17.8 | 17.8 | 9.4 |
| Consol.Tr.Govt Pgm(CTGP) | 0.3 | | | | | | 0.3 | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 2,685.5 | 358.5 | 405.4 | 146.1 | 333.2 | 50.0 | 47.2 | 44.1 | 30.4 | 18.8 | 1.0 | 17.8 | 17.8 | 9.4 |
| Social Services | 3,021.2 | 2,073.4 | 63.3 | 42.4 | 17.5 | 170.0 | 0.9 | 30.0 | 9.6 | 5.9 | 8.1 | 6.3 | 18.4 | 6.3 |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 3,021.2 | 2,073.4 | 63.3 | 42.4 | 17.5 | 170.0 | 0.9 | 30.0 | 9.6 | 5.9 | 8.1 | 6.3 | 18.4 | 6.3 |
| Scholarships | 2,531.3 | 4.8 | | 94.8 | 334.3 | 254.8 | 34.2 | 36.2 | 68.3 | 2.2 | 11.0 | 14.0 | 104.1 | 8.2 |
| Adult Education | 119.8 | 2.0 | | | 8.0 | | 2.8 | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 2,651.1 | 6.8 | | 94.8 | 340.3 | 254.8 | 36.8 | 36.2 | 68.3 | 2.2 | 11.0 | 14.0 | 104.1 | 8.2 |
| Tribal Courts | 88.0 | 0.1 | | | | | 1.7 | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | 0.9 | 0.9 | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | 1.0 | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 89.9 | 1.0 | | | | | 1.7 | | | | | | | |
| Adult Voc Trng. | 155.6 | 155.6 | | 157.1 | 255.9 | 246.0 | 35.5 | 56.2 | 44.2 | 6.0 | 86.4 | 10.1 | 73.3 | 7.0 |
| Employ. Asst. (D.E.) | 240.4 | 2.0 | | 18.1 | 12.0 | 13.8 | 5.3 | 14.1 | | | 6.0 | | 6.0 | |
| Economic Development | 396.4 | 191.3 | | | 15.3 | | | | | | | 8.0 | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 782.4 | 348.9 | | 175.2 | 283.2 | 259.8 | 40.8 | 70.3 | 44.2 | 6.0 | 92.4 | 18.1 | 79.3 | 7.0 |
| Nat. Resources, Gen. | 481.2 | 68.7 | | | 61.0 | | | | | | | | | |
| Agriculture | 356.6 | 91.9 | | | | | 10.7 | 43.6 | | | | | | 1.6 |
| Agric.Extension | 0.2 | | | | | | | | | | | | | |
| Forestry | 492.7 | 484.8 | | | | | 8.2 | | | | | | | |
| Water Resources | 0.4 | 0.1 | | | | | | | | | | | | |
| Wildlife & Parks | 338.3 | 93.7 | | | | | 6.9 | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 1,669.4 | 739.2 | | | 61.0 | | 22.8 | 43.6 | | | | | | 1.6 |
| Trust Svcs., Gen. | 258.4 | 248.8 | | | 0.9 | | 4.9 | | | | | | | |
| Other Rights Protect. | 782.7 | 882.9 | | | | | 20.4 | | | | | | | 2.9 |
| Real Estate Services | 2,166.7 | 827.1 | 255.6 | | 279.4 | | | | | | | | | |
| Real Estate Appraisals | 267.8 | 267.8 | | | | | | | | | | | | |
| Environ. Qual. Svc. | 83.0 | 83.0 | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 3,558.4 | 1,679.0 | 255.6 | | 280.3 | | 25.2 | | | | | | | 2.9 |
| Executive Direction | 619.5 | | 183.0 | | | | | | | | | | | |
| Administrative Svcs. | 753.8 | | 350.7 | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,373.3 | | 533.7 | | | | | | | | | | | |
| ** GRAND TOTALS ** | 15,729.2 | 5,206.8 | 1,258.0 | 458.5 | 1,315.8 | 734.6 | 176.4 | 229.2 | 150.6 | 30.9 | 82.5 | 47.2 | 219.6 | 29.3 |

1332

FY 1995 PRESIDENT'S BUDGET REQUEST -- TRIBAL PRIORITY ALLOCATIONS

| JUNEAU AREA PROGRAM TITLE | Chitina | Chistochina | Copper Center | CRRC | Ninilchik | Ouzinkie | Port Lyons | Valdez | Chugach | Bethel | AVCP | Kuskokwim | Kwethluk IRA | Orutsararmuit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 8.6 | 11.2 | 8.9 | | 8.1 | 17.8 | 14.7 | 8.1 | 40.0 | | 194.8 | 42.4 | 14.2 | 78.4 |
| Consol Tr.Govt Pgm (CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 8.6 | 11.2 | 8.9 | | 8.1 | 17.8 | 14.7 | 8.1 | 40.0 | | 194.8 | 42.4 | 14.2 | 78.4 |
| Social Services | | | | 0.4 | 8.3 | 6.8 | | 4.3 | 18.0 | 0.3 | 54.2 | 12.2 | 3.8 | 21.7 |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | | | | 0.4 | 8.3 | 6.8 | | 4.3 | 18.0 | 0.3 | 54.2 | 12.2 | 3.8 | 21.7 |
| Scholarships | | 3.4 | | 0.2 | 8.4 | 24.2 | | 3.3 | 30.7 | | 372.9 | 114.3 | 9.6 | 129.9 |
| Adult Education | | | | | | | | | | | 8.2 | 1.9 | 0.6 | 3.3 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | | 3.4 | | 0.2 | 8.4 | 24.2 | | 3.3 | 30.7 | | 381.1 | 116.1 | 10.2 | 133.2 |
| Tribal Courts | | | | | | | | | | | 22.9 | 8.0 | 1.7 | 8.2 |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | 22.9 | 8.0 | 1.7 | 8.2 |
| Adult Voc Trng. | | 5.0 | | 0.2 | 7.0 | 23.4 | | 12.0 | 48.7 | | 114.8 | 24.8 | 8.2 | 40.0 |
| Employ. Asst.(D.E.) | | | | | | | | | 3.0 | | 27.3 | 5.9 | 1.9 | 10.8 |
| Economic Development | | | | | | | | | | | 50.9 | 10.8 | 3.8 | 20.1 |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | 5.0 | | 0.2 | 7.0 | 23.4 | | 12.0 | 51.7 | | 192.7 | 41.5 | 13.7 | 70.9 |
| Nat. Resources, Gen. | | | | 80.9 | | | | 8.3 | | | 115.2 | 25.1 | 8.3 | 46.4 |
| Agriculture | | 2.9 | | | 3.5 | | | | | | 33.2 | 7.9 | 2.4 | 13.4 |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | 2.9 | | 80.9 | 3.5 | | | 8.3 | | | 148.4 | 33.0 | 10.7 | 59.8 |
| Trust Svcs., Gen. | | | | 0.7 | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | 0.3 | 321.1 | 72.3 | 31.8 | 30.1 |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | 0.7 | | | | | | 0.3 | 321.1 | 72.3 | 31.8 | 30.1 |
| Executive Direction | | | | | | | | | | 158.8 | | | | |
| Administrative Svcs. | | | | | | | | | | 99.2 | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | 258.0 | | | | |
| ** GRAND TOTALS ** | 8.6 | 22.5 | 8.9 | 82.4 | 35.3 | 72.2 | 14.7 | 36.0 | 140.4 | 258.3 | 1,315.2 | 322.5 | 86.1 | 402.3 |

1333

FY 1996 PRESIDENT'S BUDGET REQUEST -- TRIBAL PRIORITY ALLOCATIONS

| JUNEAU AREA PROGRAM TITLE | Emmonak | Tununak | Mekoryuk | Kipnuk | Kuigpagmiut | Akiak | Akiachak | Kasigluk | Atmautluak | Algaaciq (St.Mary's) | Kwigillingok | Newtok | Fairbanks | Venetie |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | 0.0 | |
| Aid to Tribal Govt | 18.0 | 9.2 | 8.8 | 13.2 | 40.4 | 7.3 | 12.8 | 18.8 | 8.8 | 10.5 | 7.9 | 8.7 | 84.9 | 18.4 |
| Consol Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 18.0 | 9.2 | 8.8 | 13.2 | 40.4 | 7.3 | 12.8 | 18.8 | 8.8 | 10.5 | 7.9 | 8.7 | 84.9 | 18.4 |
| Social Services | 4.9 | 2.5 | 1.5 | 3.8 | 11.8 | 2.1 | 3.8 | 2.9 | 1.8 | 2.0 | 2.1 | 1.6 | 294.3 | 1.2 |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 4.9 | 2.5 | 1.5 | 3.8 | 11.8 | 2.1 | 3.8 | 2.9 | 1.8 | 2.0 | 2.1 | 1.6 | 294.3 | 1.2 |
| Scholarships | 21.6 | 9.3 | 38.2 | 30.1 | 105.5 | 23.9 | 9.4 | 15.2 | 9.1 | 28.7 | 17.9 | 9.3 | 18.0 | 13.2 |
| Adult Education | 0.7 | 0.4 | 0.2 | 0.6 | 1.7 | 0.3 | 0.5 | 0.4 | 0.3 | 0.4 | 0.3 | 0.2 | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 22.3 | 9.7 | 38.4 | 30.7 | 107.2 | 24.2 | 9.9 | 15.6 | 9.4 | 29.1 | 18.2 | 9.5 | 18.0 | 13.2 |
| Tribal Courts | 2.1 | 1.1 | 0.7 | 1.0 | 4.7 | 0.9 | 1.4 | 1.2 | 0.8 | 1.2 | 0.9 | 0.7 | | 0.1 |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 2.1 | 1.1 | 0.7 | 1.0 | 4.7 | 0.9 | 1.4 | 1.2 | 0.8 | 1.2 | 0.9 | 0.7 | | 0.1 |
| Adult Voc Trng. | 10.4 | 3.3 | 3.2 | 7.7 | 23.9 | 4.2 | 7.0 | 6.2 | 3.9 | 6.2 | 4.4 | 3.4 | 80.2 | 25.9 |
| Employ. Asst.(D.E.) | 2.5 | 1.3 | 0.8 | 1.5 | 5.9 | 1.0 | 1.7 | 1.5 | 0.9 | 1.5 | 1.1 | 0.8 | 7.9 | |
| Economic Development | 4.5 | 2.3 | 1.4 | 3.4 | 10.5 | 1.9 | 3.0 | 2.7 | 1.7 | 2.7 | 1.9 | 1.5 | | 0.1 |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 17.4 | 6.9 | 5.4 | 12.6 | 40.3 | 7.1 | 11.7 | 10.4 | 6.4 | 10.4 | 7.4 | 5.7 | 88.1 | 26.0 |
| Nat. Resources, Gen. | 10.4 | 5.5 | 3.2 | 7.8 | 23.8 | 4.3 | 7.1 | 6.3 | 3.8 | 6.2 | 4.5 | 3.4 | | |
| Agriculture | 2.0 | 1.6 | 0.9 | 2.2 | 6.9 | 1.2 | 2.0 | 1.8 | 1.1 | 1.8 | 1.3 | 1.0 | | 0.1 |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | 0.1 |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 12.4 | 7.1 | 4.1 | 10.0 | 30.7 | 5.5 | 9.1 | 8.1 | 4.9 | 8.0 | 5.8 | 4.4 | | 0.2 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | 17.2 | 3.8 | 0.4 | 20.7 | 63.9 | 11.1 | 17.8 | 7.2 | 2.0 | 1.5 | 8.5 | 16.0 | 182.1 | 0.3 |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 17.2 | 3.8 | 0.4 | 20.7 | 63.9 | 11.1 | 17.8 | 7.2 | 2.0 | 1.5 | 8.5 | 16.0 | 182.1 | 0.3 |
| Executive Direction | | | | | | | | | | | | | 141.0 | |
| Administrative Svcs. | | | | | | | | | | | | | 163.9 | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | 304.9 | |
| ** GRAND TOTALS ** | 66.3 | 42.1 | 63.1 | 82.7 | 288.4 | 58.2 | 62.3 | 59.0 | 31.8 | 64.6 | 50.5 | 43.9 | 972.3 | 59.4 |

FY 1995 PRESIDENT'S BUDGET REQUEST -- TRIBAL PRIORITY ALLOCATIONS

| JUNEAU AREA PROGRAM TITLE | Native Vil of Barrow | Artic Slope | Native Vil of Pt Hope | Northway | Stevens Village | Nome | Kiana | Kotzebue | Maniilaq | Nome Eskimo | Noorvik IRA | Selawik |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | |
| Aid to Tribal Govt | 111.1 | 124.3 | 38.8 | 12.4 | | | 0.1 | 72.8 | 80.1 | 84.0 | 17.3 | 19.8 |
| Consol Tr.Govt Pgm(CTGP) | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 111.1 | 124.3 | 38.8 | 12.4 | | | 0.1 | 72.8 | 80.1 | 84.0 | 17.3 | 19.8 |
| Social Services | 52.4 | 60.1 | 17.5 | 2.1 | 10.3 | | | 0.7 | 1.0 | | | |
| Indian Child Welfare Act | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | |
| *HUMAN SERVICES* | 52.4 | 60.1 | 17.5 | 2.1 | 10.3 | | | 0.7 | 1.0 | | | |
| Scholarships | 73.9 | 81.7 | 24.5 | 10.6 | | 321.2 | 12.3 | 0.3 | 0.3 | 0.3 | | |
| Adult Education | | | | 0.5 | | | | | 88.8 | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | |
| *EDUCATION* | 73.9 | 81.7 | 24.5 | 11.1 | | 321.2 | 12.3 | 0.3 | 89.1 | 0.3 | | |
| Tribal Courts | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | 1.0 | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | 1.0 | | | | | | |
| Adult Voc Trng. | 58.0 | 64.6 | 19.2 | 10.4 | | | 14.6 | 83.8 | 66.2 | 74.0 | 20.2 | 23.1 |
| Employ. Asst.(D.E.) | 4.9 | 5.5 | 1.6 | 7.4 | | | 3.4 | 19.7 | 15.6 | 17.3 | 4.7 | 5.4 |
| Economic Development | | | | 1.8 | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 62.9 | 70.1 | 20.8 | 19.6 | | | 18.0 | 103.5 | 81.8 | 91.3 | 24.9 | 28.5 |
| Nat. Resources, Gen. | | | | | | | | | 0.6 | 0.2 | 0.1 | 0.1 |
| Agriculture | | | | 2.1 | | | 6.2 | | 64.9 | 28.5 | 9.0 | 9.9 |
| Agric.Extension | | | | 0.2 | | | | | | | | |
| Forestry | | | | 2.7 | | | | | | | | |
| Water Resources | | | | 0.3 | | | | | | | | |
| Wildlife & Parks | 94.9 | 104.4 | 31.5 | 6.8 | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 94.9 | 104.4 | 31.5 | 12.1 | | | 6.2 | | 65.5 | 28.7 | 9.1 | 10.0 |
| Trust Svcs., Gen. | | 1.5 | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | 55.4 | 82.5 | 48.8 | | |
| Real Estate Services | 59.1 | 67.2 | 19.5 | 5.6 | | | | 32.9 | 132.6 | | | |
| Real Estate Appraisals | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | |
| *TRUST SERVICES* | 59.1 | 68.7 | 19.5 | 5.6 | | | | 88.3 | 215.1 | 48.8 | | |
| Executive Direction | | | | | | 138.9 | | | | | | |
| Administrative Svcs. | | | | | | 140.0 | | | | | | |
| Safety Management | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | 278.9 | | | | | | |
| ** GRAND TOTALS ** | 454.2 | 509.3 | 150.6 | 82.9 | 10.3 | 601.1 | 36.6 | 265.1 | 512.6 | 233.1 | 51.3 | 88.1 |

1334

FY 1995 PRESIDENT'S BUDGET REQUEST -- TRIBAL PRIORITY ALLOCATIONS

| MINNEAPOLIS SUMMARY PROGRAM TITLE | AREA TOTAL | Minneapolis Field Ops | Sac & Fox | Red Lake | Minnesota | Great Lakes | Bad River | Lac Courte Oreilles | Lac du Flambeau | Forest Co. Potawatomi | Red Cliff | St. Croix | Sokaogon Chippewa | Stockbridge Munsee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 67.0 | 0.7 | | | | | | | | | | | | |
| Aid to Tribal Govt | 1,909.0 | | | 84.5 | 615.6 | 118.8 | 13.9 | 0.1 | 12.3 | 6.1 | 0.1 | | | 30.1 |
| Consol.Tr.Govt Pgm(CTGP) | 488.8 | | | | | | | 144.1 | | | 181.8 | | | 0.2 |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 2,464.8 | 0.7 | | 84.5 | 615.6 | 118.8 | 13.9 | 144.2 | 12.3 | 6.1 | 181.9 | | | 30.3 |
| Social Services | 2,219.7 | 439.6 | | 209.9 | 209.8 | | 10.0 | 6.7 | | | | 78.8 | 0.4 | |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | 0.7 | | | | 0.7 | | | | | | | | | |
| *HUMAN SERVICES* | 2,220.4 | 439.6 | | 209.9 | 210.5 | | 10.0 | 6.7 | | | | 78.8 | 0.4 | |
| Scholarships | 2,852.9 | 78.3 | | 231.3 | 1,220.3 | | 189.4 | 0.8 | 151.2 | 56.8 | | 60.7 | 70.3 | 49.7 |
| Adult Education | 100.5 | | | | | | | | 3.5 | 5.4 | | | 5.3 | 5.8 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 2,953.4 | 78.3 | | 231.3 | 1,220.3 | | 189.4 | 0.8 | 154.7 | 61.2 | | 60.7 | 75.6 | 55.5 |
| Tribal Courts | 1,976.9 | | | 280.2 | 201.4 | | 13.5 | 42.7 | 61.9 | | 121.7 | 17.5 | 17.7 | |
| Law Enforcement | 4,774.1 | 19.0 | | 1,581.4 | 639.5 | | | | 122.8 | | 1.3 | | | 1.0 |
| Comm.Fire Prot. | 217.9 | | | 48.5 | 7.8 | 18.3 | 22.2 | 19.7 | | 8.2 | 17.7 | 11.4 | | 21.9 |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | [illegible] | 19.0 | | [illegible] | 848.2 | 18.3 | [illegible] | 62.4 | [illegible] | 8.2 | 140.7 | 28.9 | 17.7 | 22.9 |
| Adult Voc Trng. | 1,543.0 | 38.1 | | 454.6 | 471.8 | 17.9 | 45.9 | 0.1 | 22.4 | 19.0 | | 30.9 | 9.2 | 37.6 |
| Employ. Asst.(D.E.) | 218.6 | | | 78.7 | 75.8 | 8.9 | 15.0 | | 1.2 | 5.1 | 8.9 | 7.0 | 1.2 | 0.1 |
| Economic Development | 216.0 | | | 95.4 | 65.1 | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 1,977.6 | 38.1 | | 628.7 | 612.7 | 26.8 | 60.9 | 0.1 | 23.6 | 24.1 | 8.9 | 37.9 | 10.4 | 37.7 |
| Nat. Resources, Gen. | 132.2 | | | | 132.2 | | | | | | | | | |
| Agriculture | 0.5 | | | | | | | | | | | 0.5 | | |
| Agric.Extension | 0.8 | | | | | | | | | | 0.8 | | | |
| Forestry | 2,921.1 | | | 653.0 | 787.4 | 806.0 | 22.9 | 16.3 | 98.3 | | | | | 26.4 |
| Water Resources | 211.0 | | | 100.9 | 110.0 | | | | | | | | | |
| Wildlife & Parks | 1,300.3 | | | 291.2 | 882.0 | | | | 4.9 | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 4,566.8 | | | 1,045.1 | 1,702.2 | 806.0 | 22.9 | 16.3 | 103.2 | | 0.8 | 0.5 | | 26.4 |
| Trust Svcs., Gen. | 1.3 | | | 0.5 | | | | | | | | | | |
| Other Rights Protect. | 474.3 | | | 1.2 | | 319.1 | 22.0 | 81.0 | | | 8.9 | 18.8 | | |
| Real Estate Services | 1,131.2 | 146.2 | | 49.6 | 216.0 | 423.0 | 20.7 | 34.1 | 10.9 | | | 0.2 | | |
| Real Estate Appraisals | 84.6 | 1.3 | | | 0.1 | 83.2 | | | | | | | | |
| Environ. Qual. Svc. | 0.1 | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 1,671.4 | 147.5 | | 51.2 | 216.1 | 795.3 | 42.7 | 115.1 | 10.9 | | 8.9 | 19.0 | | |
| Executive Direction | 459.9 | 0.9 | | 105.8 | 133.3 | 130.0 | | | | | | | | |
| Administrative Svcs. | 1,361.6 | 34.6 | | 206.7 | 472.8 | 418.5 | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,831.6 | 35.4 | | 312.5 | 606.1 | 548.5 | | | | | | | | |
| ** GRAND TOTALS ** | 24,554.1 | 756.6 | | 4,453.1 | 6,033.6 | 1,922.7 | 342.9 | 346.1 | 509.4 | 96.6 | 340.6 | 225.6 | 102.1 | 173.8 |

1835

1336

FY 1996 PRESIDENT'S BUDGET REQUEST -- TRIBAL PRIORITY ALLOCATIONS

| MINNEAPOLIS SUMMARY PROGRAM TITLE | Wisc. Winnebago | Minn. Sioux | Upper Sioux | Prairie Island | Shakopee | Lower Sioux | Menominee | Michigan | Sault Ste.Marie | Bay Mills | Hannahville | Saginaw Chippewa | Keweenaw Bay | Lac Vieux Desert |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | 69.3 | | | | | | | | | | | | |
| Aid to Tribal Govt | | | 11.4 | 11.2 | 11.2 | 11.2 | 191.1 | 706.1 | | | | 29.2 | | 79.2 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | 153.9 | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | | 69.3 | 11.4 | 11.2 | 11.2 | 11.2 | 191.1 | 706.1 | 153.9 | | | 29.2 | | 79.2 |
| Social Services | 4.7 | | 8.8 | 8.7 | 8.8 | 8.8 | 98.6 | | 534.6 | 178.0 | 64.3 | 100.9 | 199.9 | 83.9 |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 4.7 | | 8.8 | 8.7 | 8.8 | 8.8 | 98.6 | | 534.6 | 178.0 | 64.3 | 100.9 | 199.9 | 83.9 |
| Scholarships | 240.5 | | 13.5 | 13.5 | 13.5 | 13.5 | 248.2 | | 0.4 | 60.9 | 23.7 | 15.0 | 99.2 | 44.0 |
| Adult Education | 9.0 | | | | | | 36.2 | | | | 29.4 | | | 8.9 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 249.5 | | 13.5 | 13.5 | 13.5 | 13.5 | 284.4 | | 0.4 | 60.9 | 53.1 | 15.0 | 99.2 | 52.9 |
| Tribal Courts | 12.2 | | | | | | 488.8 | | 172.9 | 88.5 | 43.2 | 91.1 | 189.0 | 74.9 |
| Law Enforcement | | | | | | | 849.2 | 131.1 | 342.9 | 195.1 | 214.6 | 294.7 | 249.3 | 135.2 |
| Comm.Fire Prot. | 8.1 | | | | | | 18.0 | | | 2.8 | | 20.4 | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 20.3 | | | | | | 1,354.0 | 131.1 | 515.8 | 286.4 | 257.8 | 406.2 | [illegible] | 210.1 |
| Adult Voc Trng. | 105.3 | | 7.7 | 7.7 | 7.7 | 7.7 | 209.9 | | | 11.5 | 32.1 | | | 8.9 |
| Employ. Asst.(D.E.) | 12.8 | | | | | | | | | | 5.9 | | | |
| Economic Development | | | | | | | 88.5 | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 118.1 | | 7.7 | 7.7 | 7.7 | 7.7 | 298.4 | | | 11.5 | 38.0 | | | 8.9 |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | 784.5 | 67.6 | | | | | | |
| Water Resources | | | | | | | 1.0 | | | | | | | |
| Wildlife & Parks | | | | | | | | 160.7 | 111.0 | 16.4 | 18.4 | | | 6.1 |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | 785.5 | 228.6 | 111.0 | 16.4 | 18.4 | | | 6.1 |
| Trust Svcs., Gen. | | | | | | | 0.7 | | | | | | | |
| Other Rights Protect. | | | | | | | 123.8 | | | | | | | |
| Real Estate Services | | | | | | | 114.6 | 114.0 | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | 0.1 | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | 238.9 | 114.1 | | | | | | |
| Executive Direction | | | | | | | | 98.9 | | | | | | |
| Administrative Svcs. | | | | | | | | 229.5 | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | 328.4 | | | | | | |
| ** GRAND TOTALS ** | 502.6 | 69.3 | 41.4 | 41.1 | 41.0 | 41.2 | 3,195.9 | 1,608.3 | 1,324.8 | 548.9 | 433.8 | 551.0 | 628.4 | 452.1 |

1337

FY 1996 PRESIDENT'S BUDGET -- TRIBAL PRIORITY ALLOCATIONS

| MUSKOGEE AREA PROGRAM TITLE | Area Total | Muskogee Field Ops. | Chickasaw | Miami | Osage | Okmulgee | Alabama-Quassarte | Kialegee | Thlopthlocco | Talihina | Wewoka |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 371.7 | | | 371.7 | | | | | | | |
| Aid to Tribal Govt | 1,008.1 | 207.7 | | 78.0 | 0.9 | | 100.1 | 100.1 | 99.9 | | 421.4 |
| Consol.Tr.Govt Pgm(CTGP) | 2,982.5 | | | | 337.1 | | | | | 2,645.4 | |
| Self Governance | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 4,362.3 | 207.7 | | 447.7 | 338.0 | | 100.1 | 100.1 | 99.9 | 2,645.4 | 421.4 |
| Social Services | 458.4 | 78.4 | | 127.6 | 1.0 | | | | | | 251.4 |
| Indian Child Welfare Act | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | |
| *HUMAN SERVICES* | 458.4 | 78.4 | | 127.6 | 1.0 | | | | | | 251.4 |
| Scholarships | 333.7 | | | 29.0 | 40.0 | | | | | | 264.7 |
| Adult Education | 59.7 | | | 13.0 | | | | | | | 46.7 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | |
| *EDUCATION* | 393.4 | | | 42.0 | 40.0 | | | | | | 311.4 |
| Tribal Courts | 302.8 | 301.5 | 0.6 | 0.3 | 0.1 | | | | | 0.1 | 0.3 |
| Law Enforcement | 807.2 | 282.8 | 178.0 | 96.1 | 86.0 | | | | | 1.5 | 165.8 |
| Comm.Fire Prot. | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 1,110.0 | 584.3 | 178.6 | 96.4 | 86.1 | | | | | 1.6 | 166.1 |
| Adult Voc Trng. | 319.4 | 71.1 | | 100.0 | 0.6 | | | | | | 147.9 |
| Employ. Asst.(D.E.) | 92.7 | | | 22.0 | | | | | | | 70.7 |
| Economic Development | 170.8 | | 9.5 | | | 82.1 | | | | | 79.2 |
| Other, Economic Dev. | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 582.9 | 71.1 | 9.5 | 122.0 | 0.6 | 82.1 | | | | | 297.7 |
| Nat. Resources, Gen. | 330.5 | | 94.6 | 59.0 | 177.9 | | | | | | |
| Agriculture | 205.9 | | 139.2 | 1.1 | 2.1 | | | | | | 63.5 |
| Agric.Extension | | | | | | | | | | | |
| Forestry | 9.0 | | | 9.0 | | | | | | | |
| Water Resources | | | | | | | | | | | |
| Wildlife & Parks | 41.1 | | | | | | | | | | 41.1 |
| Minerals and Mining | 1,364.7 | 0.2 | | | 1,364.5 | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 1,951.2 | 0.2 | 233.8 | 69.1 | 1,544.5 | | | | | | 104.6 |
| Trust Svcs., Gen. | 64.1 | 64.1 | | | | | | | | | |
| Other Rights Protect. | 0.8 | 0.8 | | | | | | | | | |
| Real Estate Services | 630.2 | 334.1 | 138.4 | 90.0 | 100.1 | | | | | | 67.6 |
| Real Estate Appraisals | 328.8 | 140.5 | 60.3 | 47.3 | 58.2 | | | | | | 22.5 |
| Environ. Qual. Svc. | 56.0 | 49.0 | 7.0 | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | |
| *TRUST SERVICES* | 1,279.9 | 589.5 | 205.7 | 137.3 | 158.3 | | | | | | 110.1 |
| Executive Direction | 969.3 | 83.4 | 111.3 | 141.8 | 115.4 | 238.6 | | | | 172.7 | 106.1 |
| Administrative Svcs. | 639.3 | | 112.3 | 14.0 | 203.4 | 42.6 | | | | 146.2 | 120.8 |
| Safety Management | 3.0 | | | | | | | | | 3.0 | |
| Common Support Services | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,611.6 | 83.4 | 223.6 | 155.8 | 318.8 | 281.2 | | | | 321.9 | 226.9 |
| ** GRAND TOTALS ** | 11,747.7 | 1,613.6 | 849.1 | 1,196.9 | 2,566.2 | 363.3 | 100.1 | 100.1 | 99.9 | 2,968.9 | 1,689.6 |

1338

FY 1996 PRESIDENT'S BUDGET REQUEST -- TRIBAL PRIORITY ALLOCATIONS

| PHOENIX SUMMARY PROGRAM TITLE | AREA TOTAL | Phoenix Field Ops | Colorado Riv.Agency | Colorado Riv.Tribe | Fort Mohave | Chemehuevi | Fort Apache | Papago | Salt River Agency | Fort McDowell | Pascua Yaqui | Pima | San Carlos | Western Nevada |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 105.9 | 105.9 | | | | | | | | | | | | |
| Aid to Tribal Govt | 1,778.1 | 151.4 | 135.3 | | | | 55.9 | 78.4 | | | 53.4 | 122.0 | 144.1 | 281.2 |
| Consol.Tr.Govt Pgm(CTGP) | 5,001.7 | | | | | 0.7 | | | | | | 324.8 | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | 152.9 | | | | | | | | | 0.2 | 0.9 | 0.8 | 0.3 | |
| *TRIBAL GOVERNMENT* | 7,038.4 | 257.2 | 135.3 | | | 0.7 | 55.9 | 78.4 | | 0.2 | 54.3 | 447.2 | 144.4 | 281.2 |
| Social Services | 4,542.9 | 221.8 | | 174.1 | 116.2 | | 453.9 | 799.1 | | 1.4 | 199.0 | 406.2 | 503.1 | 247.0 |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | 33.2 | | | | | | 8.3 | | | | | 10.2 | 8.6 | |
| *HUMAN SERVICES* | 4,576.1 | 221.8 | | 174.1 | 116.2 | | 462.2 | 799.1 | | 1.4 | 199.0 | 416.4 | 511.7 | 247.0 |
| Scholarships | 2,399.5 | | | 136.0 | 120.8 | 49.8 | 302.8 | 679.4 | | 0.3 | 100.1 | 1.3 | 896.4 | 31.0 |
| Adult Education | 139.1 | | | | | | 66.6 | | | | | | 72.5 | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 2,538.6 | | | 136.0 | 120.8 | 49.8 | 369.4 | 679.4 | | 0.3 | 100.1 | 1.3 | 968.9 | 31.0 |
| Tribal Courts | 2,177.3 | | | 139.2 | 65.9 | 14.0 | 378.7 | 264.9 | | | 311.7 | 97.0 | 241.9 | 8.5 |
| Law Enforcement | 17,599.9 | 150.3 | 181.3 | 702.2 | 264.5 | | 1,178.2 | 2,358.9 | 161.9 | 391.7 | 278.2 | 3,457.7 | 1,490.2 | 1,594.0 |
| Comm.Fire Prot. | 383.0 | | | | | | 103.5 | | | | 215.3 | 60.2 | 4.0 | |
| Other, Pub. Safety & Just. | 13.2 | | | | | | | | | | | 13.2 | | |
| *PUBLIC SAFETY & JUSTICE* | 20,173.4 | 150.3 | 181.3 | 841.4 | 330.4 | 14.0 | 1,655.4 | 2,623.8 | 161.9 | 391.7 | 805.2 | 3,628.1 | 1,736.0 | 1,602.5 |
| Adult Voc Trng. | 1,341.2 | | | 107.0 | 47.1 | 40.0 | 236.9 | 431.1 | | | 76.3 | | 191.0 | 8.0 |
| Employ. Asst.(D.E.) | 247.4 | | | | | | | 56.0 | | | 0.4 | 0.8 | 152.8 | |
| Economic Development | 478.7 | | 63.7 | | | | 0.2 | 215.5 | | | | | 82.6 | 14.0 |
| Other, Economic Dev. | 60.0 | | | | | | 60.0 | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 2,127.3 | | 63.7 | 107.0 | 47.1 | 40.0 | 297.1 | 702.6 | | | 76.7 | 0.8 | 426.4 | 22.0 |
| Nat. Resources, Gen. | 918.5 | | | | | | 291.3 | | | | | | 170.0 | 294.7 |
| Agriculture | 3,335.3 | | 260.3 | 60.5 | 69.7 | 50.9 | 456.9 | 733.0 | 45.3 | | 41.1 | 79.4 | 764.4 | 165.7 |
| Agric.Extension | 32.3 | | | | | | | 32.3 | | | | | | |
| Forestry | 3,332.7 | | | | | | 2,174.9 | | | | | | 967.8 | |
| Water Resources | 304.1 | | 198.0 | | | | | 100.7 | | | | 0.1 | | |
| Wildlife & Parks | 147.2 | | | 0.9 | | | 94.5 | | | | | | 81.7 | |
| Minerals and Mining | 152.6 | 66.3 | | | | | | | | | | | | |
| Other, Resources Mgmt. | 2.9 | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 8,223.0 | 66.3 | 458.3 | 61.4 | 69.7 | 50.9 | 2,957.0 | 866.0 | 45.3 | | 41.1 | 79.5 | 1,983.7 | 560.4 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 398.5 | 398.5 | | | | | | | | | | | | |
| Real Estate Services | 1,735.1 | | 439.4 | 50.9 | | | 50.9 | 107.9 | 64.2 | | | 253.8 | 193.8 | 217.3 |
| Real Estate Appraisals | 517.2 | 373.9 | | | | | | | | | | 45.4 | | 55.4 |
| Environ. Qual. Svc. | 306.6 | 206.6 | | | | | 60.0 | | | | | | | |
| Other, Trust Services | 0.9 | | | | | | | | | | | 0.9 | | |
| *TRUST SERVICES* | 2,958.3 | 979.0 | 439.4 | 50.9 | | | 110.9 | 107.9 | 64.2 | | | 300.1 | 193.8 | 272.7 |
| Executive Direction | 1,663.0 | | 156.9 | | | | 251.0 | 105.4 | 151.6 | | | 111.1 | 125.3 | 300.6 |
| Administrative Svcs. | 2,339.8 | | 157.7 | | | | 335.2 | 101.8 | 224.1 | | | 269.7 | 260.2 | 270.3 |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 4,002.8 | | 314.6 | | | | 586.2 | 207.2 | 375.7 | | | 380.8 | 385.5 | 570.9 |
| ** GRAND TOTALS ** | 51,638.9 | 1,673.6 | 1,502.8 | 1,370.9 | 714.2 | 155.4 | 6,493.7 | 6,064.4 | 647.1 | 393.6 | 1,276.4 | 5,254.0 | 6,060.2 | 3,354.7 |

1339

FY 1996 PRESIDENT'S BUDGET REQUEST -- TRIBAL PRIORITY ALLOCATIONS

| PHOENIX SUMMARY PROGRAM TITLE | Fallon | Fort McDermitt | Lovelock | Pyramid Lake | Reno Sparks | Summit Lake | Walker River | Winne-Mucca | Yerington | Yomba | Washoe | Uintah & Ouray | Fort Yuma | Cocopah |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | | 29.0 | 13.1 | | 12.8 | 11.3 | | 12.1 | | 12.9 | 8.0 | 29.3 | 0.0 | 33.0 |
| Consol.Tr.Govt Pgm(CTGP) | 82.5 | | | 83.0 | 45.1 | | 73.2 | | | 67.6 | 1.0 | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | 0.1 | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 82.5 | 29.0 | 13.2 | 83.0 | 57.9 | 11.3 | 73.2 | 12.1 | | 79.9 | 9.0 | 29.3 | 0.0 | 33.0 |
| Social Services | 142.4 | 80.4 | | 191.1 | 84.9 | | 80.4 | | 41.4 | | 59.4 | 319.7 | | 110.2 |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | 3.6 | | | | | | | | | | | 1.5 | | |
| *HUMAN SERVICES* | 146.0 | 80.4 | | 191.1 | 84.9 | | 80.4 | | 41.4 | | 59.4 | 321.2 | | 110.2 |
| Scholarships | | | | | | | | | 67.3 | 0.0 | 74.1 | 64.3 | | 9.9 |
| Adult Education | | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | | | | | | | | | 67.3 | 0.0 | 74.1 | 64.3 | | 9.9 |
| Tribal Courts | 41.3 | 59.3 | 33.4 | 93.5 | 55.7 | | 99.2 | | 38.4 | 6.0 | 78.3 | 78.5 | | 41.0 |
| Law Enforcement | 119.3 | | 47.8 | 207.3 | 102.0 | | 100.0 | 12.0 | 77.2 | | 172.9 | 1,061.7 | | 230.9 |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 160.6 | 59.3 | 81.2 | 300.8 | 157.7 | | 199.2 | 12.0 | 115.6 | 6.0 | 251.2 | 1,140.2 | | 271.9 |
| Adult Voc Trng. | 0.1 | | | | | | | | 3.0 | 1.0 | 82.0 | 78.2 | | 14.9 |
| Employ. Asst.(D.E.) | | | | | | | | | | | | 0.4 | | 11.0 |
| Economic Development | | | | | | | | | | | | 62.5 | 0.0 | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 0.1 | | | | | | | | 3.0 | 1.0 | 82.0 | 141.1 | 0.0 | 25.9 |
| Nat. Resources, Gen. | | | | | | 13.2 | | | | | | | | |
| Agriculture | | | | | | | | | | | | 241.2 | 0.0 | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | 117.9 | | |
| Water Resources | 2.0 | | | 3.0 | | | 0.3 | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | 0.1 | | |
| Minerals and Mining | | | | 8.0 | | | | | | | | 78.7 | | |
| Other, Resources Mgmt. | | | | | | 1.1 | | | | | | 0.1 | | |
| *RESOURCES MANAGEMENT* | 2.0 | | | 11.0 | | 14.3 | 0.3 | | | | | 438.0 | 0.0 | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | 2.6 | | | | | | | | | | | 201.2 | 0.0 | |
| Real Estate Appraisals | | | | | | | | | | | | 42.5 | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 2.6 | | | | | | | | | | | 243.7 | 0.0 | |
| Executive Direction | | | | | | | | | | | | 109.4 | | |
| Administrative Svcs. | | | | | | | | | | | | 124.5 | 0.0 | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | 233.9 | 0.0 | |
| ** GRAND TOTALS ** | 393.7 | 155.7 | 94.4 | 496.9 | 270.2 | 25.6 | 353.1 | 24.1 | 225.3 | 92.6 | 418.3 | 2,643.7 | 0.0 | 450.9 |

FY 1996 PRESIDENT'S BUDGET REQUEST -- TRIBAL PRIORITY ALLOCATIONS

| PHOENIX SUMMARY PROGRAM TITLE | Quechan | Eastern Nevada | Te-Moak | Goshute | Hopi | Truxton Canon | Yavapai Apache | Havasupai | Hualapai | Yavapai Prescott | Tonto Apache | Southern Paiute | Kaibab Paiute | Las Vegas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 105.2 | | 326.6 | 81.1 | 4.9 | 23.9 | 0.1 | | | | | 83.0 | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | 2,387.2 | | 209.3 | 169.4 | 482.4 | 71.0 | 78.9 | | 112.9 | 115.3 |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | 0.7 | | | 150.0 | | | | | | | | |
| *TRIBAL GOVERNMENT* | 105.2 | | 327.3 | 81.1 | 2,392.1 | 173.9 | 209.4 | 169.4 | 482.4 | 71.0 | 78.9 | 83.0 | 112.9 | 115.3 |
| Social Services | 46.8 | | 102.1 | 32.4 | | 148.0 | | | | 0.1 | | | | 0.9 |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | | | 1.0 | | | | | | | | | | | |
| *HUMAN SERVICES* | 46.8 | | 103.1 | 32.4 | | 148.0 | | | | 0.1 | | | | 0.9 |
| Scholarships | 30.0 | | 97.4 | 17.0 | | | | | | | | | | |
| Adult Education | | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 30.0 | | 97.4 | 17.0 | | | | | | | | | | |
| Tribal Courts | | | 83.7 | 18.0 | | | | | | | | | | 0.3 |
| Law Enforcement | | | 299.6 | 60.6 | 1,711.8 | 1,253.8 | | | | | | 82.9 | 40.0 | 0.9 |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | 383.3 | 78.6 | 1,711.8 | 1,253.8 | | | | | | 82.9 | 40.0 | 1.2 |
| Adult Voc Trng. | 35.2 | | 34.0 | 7.0 | | | | | | | | | | |
| Employ. Asst.(D.E.) | 26.2 | | | | | | | | | | | | | |
| Economic Development | | | | | 50.2 | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 61.4 | | 34.0 | 7.0 | 50.2 | | | | | | | | | |
| Nat. Resources, Gen. | | | 18.0 | | | 59.3 | | | | | | | | |
| Agriculture | | | | 31.0 | | 247.4 | | | | | | 58.2 | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | 72.9 | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | 1.7 | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | 18.0 | 31.0 | 1.7 | 379.6 | | | | | | 58.2 | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | | | | 46.5 | | | | | | 57.2 | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | 40.0 | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | 40.0 | 46.5 | | | | | | 57.2 | | |
| Executive Direction | | | | | 90.4 | 123.8 | | | | | | 137.5 | | |
| Administrative Svcs. | | | | | 271.8 | 167.1 | | | | | | 132.4 | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | 362.2 | 290.9 | | | | | | 269.9 | | |
| ** GRAND TOTALS ** | 243.4 | | 933.1 | 245.1 | 4,558.0 | 2,289.7 | 209.4 | 169.4 | 482.4 | 71.1 | 78.9 | 531.2 | 152.9 | 117.1 |

1840

FY 1996 PRESIDENT'S BUDGET REQUEST -- TRIBAL PRIORITY ALLOCATIONS

| PHOENIX SUMMARY PROGRAM TITLE | Moapa | San Juan So.Paiute | Utah Paiute |
|---|---|---|---|
| Community Svcs | | | |
| Aid to Tribal Govt | | | 0.4 |
| Consol.Tr.Govt Pgm(CTGP) | 93.6 | 191.7 | 471.7 |
| Self Governance | | | |
| New Tribes | | | |
| Other, Tribal Government | | | |
| *TRIBAL GOVERNMENT* | 93.6 | 191.7 | 472.1 |
| Social Services | | 93.0 | 1.2 |
| Indian Child Welfare Act | | | |
| Other, Human Services | | | |
| *HUMAN SERVICES* | | 93.0 | 1.2 |
| Scholarships | | 18.0 | 0.6 |
| Adult Education | | | |
| Tr.Con.Comm.Colleges | | | |
| Other, Education | | | |
| *EDUCATION* | | 18.0 | 0.6 |
| Tribal Courts | | | |
| Law Enforcement | 49.1 | 22.0 | |
| Comm.Fire Prot. | | | |
| Other, Pub. Safety & Just. | | | |
| *PUBLIC SAFETY & JUSTICE* | 49.1 | 22.0 | |
| Adult Voc Trng. | | | |
| Employ. Asst.(D.E.) | | | |
| Economic Development | | | |
| Other, Economic Dev. | | | |
| *COMMUNITY DEVELOPMENT* | | | |
| Nat. Resources, Gen. | | | |
| Agriculture | | | 0.3 |
| Agric.Extension | | | |
| Forestry | | | |
| Water Resources | | | |
| Wildlife & Parks | | | |
| Minerals and Mining | | | |
| Other, Resources Mgmt. | | | |
| *RESOURCES MANAGEMENT* | | | 0.3 |
| Trust Svcs., Gen. | | | |
| Other Rights Protect. | | | |
| Real Estate Services | | | |
| Real Estate Appraisals | | | |
| Environ. Qual. Svc. | | | |
| Other, Trust Services | | | |
| *TRUST SERVICES* | | | |
| Executive Direction | | | |
| Administrative Svcs. | | 23.0 | |
| Safety Management | | | |
| Common Support Services | | | |
| *GENERAL ADMINISTRATION* | | 23.0 | |
| ** GRAND TOTALS ** | 142.7 | 347.7 | 474.2 |

1841

1342

FY 1996 PRESIDENT'S BUDGET REQUEST— —TRIBAL PRIORITY ALLOCATIONS

| SACRAMENTO AREA PROGRAM TITLE | AREA TOTAL | Sacramento Field Ops. | Tulle Hardwick | Central Calif. | Karuk | Tule River | Northern Calif. | Blue Lake | Rohnerville | Palm Springs | Southern Calif. | Yurok |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 113.40 | | | | | 113.4 | | | | | | |
| Aid to Tribal Govt | 4,245.10 | 113.7 | | 1,894.7 | 71.5 | | 1,123.9 | 14.0 | 13.3 | 38.4 | 808.0 | 172.6 |
| Consol.Tr.Govt Pgm(CTGP) | 145.00 | | | | | | | 71.7 | 73.3 | | | |
| Self Governance | | | | | | | | | | | | |
| New Tribes | 1,730.00 | | 1,730.0 | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 6,233.5 | 113.7 | 1,730.0 | 1,894.7 | 71.5 | 113.4 | 1,123.9 | 85.7 | 86.6 | 38.4 | 808.0 | 172.6 |
| Social Services | 391.80 | 391.6 | | 0.2 | | | | | | | | |
| Indian Child Welfare Act | | | | | | | | | | | | |
| Other, Human Services | 0.30 | | | | | 0.3 | | | | | | |
| *HUMAN SERVICES* | 392.1 | 391.6 | | 0.2 | | 0.3 | | | | | | |
| Scholarships | 474.80 | | | 231.9 | 17.8 | 31.2 | 60.7 | | | | 133.2 | |
| Adult Education | 259.40 | | | 119.3 | 0.4 | 24.7 | | | | | 115.0 | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | |
| *EDUCATION* | 734.2 | | | 350.9 | 18.2 | 55.9 | 60.7 | | | | 248.2 | |
| Tribal Courts | | | | | | | | | | | | |
| Law Enforcement | 513.40 | | | 44.8 | | | | | | | 120.0 | 348.6 |
| Comm.Fire Prot. | 252.90 | | | 44.9 | 1.4 | 16.9 | 19.5 | | | | 170.2 | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 766.3 | | | 89.7 | 1.4 | 16.9 | 19.5 | | | | 290.2 | 348.6 |
| Adult Voc Trng. | 871.50 | | | 623.2 | 32.7 | | 113.6 | | | | 102.0 | |
| Employ. Asst.(D.E.) | 32.90 | | | 32.9 | | | | | | | | |
| Economic Development | 35.60 | 35.6 | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 940.0 | 35.6 | | 656.1 | 32.7 | | 113.6 | | | | 102.0 | |
| Nat. Resources, Gen. | 50.10 | | | 38.9 | | | 11.2 | | | | | |
| Agriculture | 214.10 | | | 118.7 | | 18.0 | 44.3 | | | | 33.1 | |
| Agric.Extension | | | | | | | | | | | | |
| Forestry | 453.90 | 21.0 | | 129.9 | | 57.1 | 166.9 | | | | 79.0 | |
| Water Resources | 154.90 | | | | | | | | | | 154.9 | |
| Wildlife & Parks | 978.80 | | | 11.0 | 154.7 | 1.8 | 1.4 | | | | 34.0 | 775.9 |
| Minerals and Mining | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 1,851.8 | 21.0 | | 298.5 | 154.7 | 76.9 | 223.8 | | | | 301.0 | 775.9 |
| Trust Svcs., Gen. | | | | | | | | | | | | |
| Other Rights Protect. | 238.90 | 19.0 | | 17.2 | | 10.0 | 64.3 | | | | 128.4 | |
| Real Estate Services | 1,163.20 | | | 287.6 | 6.9 | 5.7 | 143.0 | 0.3 | 0.4 | 443.7 | 275.6 | |
| Real Estate Appraisals | 343.90 | 215.0 | | | | | | | | 128.9 | | |
| Environ. Qual. Svc. | 108.90 | 9.9 | | 15.0 | | | | | | | 84.0 | |
| Other, Trust Services | | | | | | | | | | | | |
| *TRUST SERVICES* | 1,852.9 | 243.9 | | 319.8 | 6.9 | 15.7 | 207.3 | 0.3 | 0.4 | 572.6 | 488.0 | |
| Executive Direction | 498.90 | 0.1 | | 137.6 | | | 115.2 | | | 128.2 | 117.9 | |
| Administrative Svcs. | 567.80 | 22.4 | | 166.3 | | | 113.7 | | | 71.0 | 194.4 | |
| Safety Management | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,066.7 | 22.5 | | 303.9 | | | 228.9 | | | 199.2 | 312.3 | |
| ** GRAND TOTALS ** | 13,837.2 | 828.3 | 1,730.0 | 3,913.7 | 285.4 | 279.1 | 1,977.7 | 86.0 | 87.0 | 807.2 | 2,548.7 | 1,297.1 |

1343

FY 1996 PRESIDENT'S BUDGET REQUEST— —TRIBAL PRIORITY ALLOCATIONS

| ALBUQUERQUE AREA PROGRAM TITLE | AREA TOTAL | Albuquerque Field Ops. | Southern Pueblos | Acoma | Cochiti | Isleta | Jemez | Sandia | San Felipe | Santa Ana | Santo Domingo | Zia | Ysleta Del Sur | Laguna |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 225.9 | | | | | | | | | | | | | 88.3 |
| Aid to Tribal Govt | 2,537.5 | 102.3 | 169.9 | 98.8 | 47.8 | 130.0 | 98.9 | 132.8 | 68.5 | 33.1 | 123.6 | 48.8 | 880.4 | |
| Consol.Tr.Govt Pgm(CTGP) | 3,807.6 | | 18.7 | | | | | | | | | | 1.9 | 1,372.4 |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | 77.2 | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 6,648.2 | 102.3 | 188.6 | 98.8 | 47.8 | 130.0 | 98.9 | 132.8 | 68.5 | 33.1 | 123.6 | 48.8 | 871.9 | 1,427.7 |
| Social Services | 3,021.1 | 189.8 | 288.9 | 117.3 | 26.0 | 83.6 | 84.0 | 10.3 | 78.8 | 15.5 | 215.6 | 17.8 | | |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 3,021.1 | 189.8 | 288.9 | 117.3 | 26.0 | 83.6 | 84.0 | 10.3 | 78.8 | 15.5 | 215.6 | 17.8 | | |
| Scholarships | 1,947.0 | | 634.5 | 0.6 | | 0.4 | | | 0.3 | | 0.6 | 0.1 | | |
| Adult Education | 383.5 | | 115.2 | 0.1 | 0.1 | 0.2 | | | 0.1 | | 0.2 | 0.2 | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | 58.4 | | | | | | | | | | | | | |
| *EDUCATION* | 2,388.8 | | 749.7 | 0.7 | 0.1 | 0.6 | | | 0.4 | | 0.8 | 0.3 | | |
| Tribal Courts | 891.9 | | 69.0 | 60.2 | 22.4 | 73.0 | 31.9 | 21.4 | 28.5 | 21.8 | 31.1 | 22.1 | | |
| Law Enforcement | 5,643.0 | 231.3 | 1,037.3 | 280.4 | | 302.8 | | | | 40.3 | | | | 0.8 |
| Comm.Fire Prot. | 118.1 | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 6,653.0 | 231.3 | 1,106.3 | 340.6 | 22.4 | 375.8 | 31.9 | 21.4 | 28.5 | 62.1 | 31.1 | 22.1 | | 0.8 |
| Adult Voc Trng. | 610.8 | | 320.1 | | | | | | | | | | | |
| Employ. Asst.(D.E.) | 187.4 | | | | | | | | | | | | | |
| Economic Development | 347.3 | 82.6 | 95.4 | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 1,155.5 | 82.6 | 415.5 | | | | | | | | | | | |
| Nat. Resources, Gen. | 438.9 | 377.4 | | | | | | | | | | | | |
| Agriculture | 3,367.2 | | 1,058.1 | | | | | | | | | | | 104.6 |
| Agric.Extension | 109.8 | | | | | | | | | | | | | |
| Forestry | 2,181.8 | 260.1 | 118.8 | | | | | | | | | | | 22.2 |
| Water Resources | 186.4 | | | | | | | | | | | | | 68.4 |
| Wildlife & Parks | 402.0 | | | | | | | | | | | | | |
| Minerals and Mining | 84.5 | 44.0 | | | | | | | | | | | | 20.5 |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 6,730.6 | 720.6 | 1,177.0 | | | | | | | | | | | 215.9 |
| Trust Svcs., Gen. | 320.2 | 320.2 | | | | | | | | | | | | |
| Other Rights Protect. | 569.7 | 495.3 | | | | | | | | | | | | |
| Real Estate Services | 1,127.8 | | 151.6 | | | | | | | | | | | 66.5 |
| Real Estate Appraisals | 1.7 | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 2,019.4 | 815.5 | 151.6 | | | | | | | | | | | 66.5 |
| Executive Direction | 1,135.3 | | 136.7 | | | | | | | | | | | 110.9 |
| Administrative Svcs. | 1,346.6 | | 339.4 | | | | | | | | | | | 132.2 |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 2,481.9 | | 476.1 | | | | | | | | | | | 243.1 |
| ** GRAND TOTALS ** | 31,008.6 | 2,121.7 | 4,531.6 | 560.4 | 98.3 | 589.7 | 164.2 | 164.5 | 176.2 | 118.7 | 376.2 | 89.8 | 871.5 | 1,954.0 |

1344

FY 1996 PRESIDENT'S BUDGET REQUEST---TRIBAL PRIORITY ALLOCATIONS

| ALBUQUERQUE AREA PROGRAM TITLE | Northern Pueblos | Nambe | Picuris | Pojoaque | San Ildefonso | San Juan | Santa Clara | Taos | Tesuque | Southern Ute | Ute Mtn. Ute | Jicarilla | Mescalero | Zuni |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 64.6 | | | | | | | | | | 141.5 | 34.1 | 113.7 | |
| Consol.Tr.Govt Pgm(CTGP) | | 158.6 | 183.4 | 113.7 | 278.5 | 488.9 | 398.3 | 709.2 | 159.7 | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | 77.2 | | | |
| *TRIBAL GOVERNMENT* | 64.6 | 158.6 | 183.4 | 113.7 | 278.5 | 488.9 | 398.3 | 709.2 | 159.7 | | 218.7 | 34.1 | 113.7 | |
| Social Services | 208.7 | | | | | | 128.0 | 0.2 | | 98.0 | 563.5 | 317.2 | 294.4 | 81.4 |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 208.7 | | | | | | 128.0 | 0.2 | | 98.0 | 563.5 | 317.2 | 294.4 | 81.4 |
| Scholarships | 342.6 | | | | | | | | | | 24.4 | 187.9 | 70.3 | 457.8 |
| Adult Education | | | | | | | | | | 50.3 | 24.9 | 36.6 | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | 58.4 | | | |
| *EDUCATION* | 342.6 | | | | | | | | | 50.3 | 107.7 | 224.5 | 70.3 | 457.8 |
| Tribal Courts | | | | | | | | | | 53.1 | 142.8 | | 102.8 | 248.0 |
| Law Enforcement | 140.7 | | | 221.0 | | | | | | 496.3 | 491.2 | 84.5 | 721.9 | 987.6 |
| Comm.Fire Prot. | | | | | | | | | | | | 4.9 | 12.0 | 90.9 |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 140.7 | | | 221.0 | | | | | | 549.4 | 633.8 | 89.4 | 836.8 | 1,326.5 |
| Adult Voc Trng. | 48.7 | | | | | | | | | 102.7 | 68.3 | | | |
| Employ. Asst.(D.E.) | 0.1 | | | | | | | | | 0.4 | | 32.4 | | 184.1 |
| Economic Development | 130.0 | | | | | | | | | 59.0 | | | | 0.5 |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 178.8 | | | | | | | | | 162.1 | 68.3 | 32.4 | | 184.6 |
| Nat. Resources, Gen. | 59.4 | | | | | | | | | | | | | |
| Agriculture | 234.6 | | | | | | | | | 340.1 | 167.5 | 351.7 | 500.7 | 294.0 |
| Agric.Extension | | | | | | | | | | 72.2 | | | | |
| Forestry | 288.0 | | | | | | | | | 102.8 | | 557.8 | 624.0 | 128.5 |
| Water Resources | 100.0 | | | | | | | | | | | | | |
| Wildlife & Parks | 74.8 | | 7.6 | | | | | 118.2 | | | 0.7 | 129.2 | 70.8 | 0.7 |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 733.8 | | 7.6 | | | | | 118.2 | | 515.1 | 168.2 | 1,038.4 | 1,195.5 | 423.2 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 82.0 | | | | | | 22.4 | | | | | | | |
| Real Estate Services | 130.3 | | | | | | | | | 185.9 | 99.4 | 232.6 | 76.1 | 92.8 |
| Real Estate Appraisals | | | | | | | | | | | | | | 1.7 |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 182.3 | | | | | | 22.4 | | | 185.9 | 99.4 | 232.6 | 76.1 | 94.5 |
| Executive Direction | 129.2 | | | | | | | | | 158.5 | 128.8 | 76.6 | 143.7 | 115.8 |
| Administrative Svcs. | 208.1 | | | | | | | | | 100.3 | 55.0 | 168.7 | 258.0 | 82.4 |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 337.3 | | | | | | | | | 258.8 | 183.8 | 245.3 | 401.7 | 198.2 |
| ** GRAND TOTALS ** | 2,203.9 | 158.6 | 191.0 | 334.7 | 278.5 | 488.9 | 548.7 | 828.0 | 159.7 | 1,887.6 | 2,040.4 | 2,212.9 | 2,988.2 | 2,756.5 |

FY 1996 PRESIDENT'S BUDGET REQUEST---TRIBAL PRIORITY ALLOCATIONS

1345

| ALBUQUERQUE AREA PROGRAM TITLE | Ramah Navajo |
|---|---|
| Community Svcs | 170.6 |
| Aid to Tribal Govt | 238.4 |
| Consol.Tr.Govt Pgm(CTGP) | |
| Self Governance | |
| New Tribes | |
| Other, Tribal Government | |
| *TRIBAL GOVERNMENT* | 409.0 |
| Social Services | 289.2 |
| Indian Child Welfare Act | |
| Other, Human Services | |
| *HUMAN SERVICES* | 289.2 |
| Scholarships | 127.5 |
| Adult Education | 165.6 |
| Tr.Con.Comm.Colleges | |
| Other, Education | |
| *EDUCATION* | 293.1 |
| Tribal Courts | 34.6 |
| Law Enforcement | 522.1 |
| Comm.Fire Prot. | 10.6 |
| Other, Pub. Safety & Just. | |
| *PUBLIC SAFETY & JUSTICE* | 567.3 |
| Adult Voc Trng. | 78.8 |
| Employ. Asst.(D.E.) | 0.4 |
| Economic Development | |
| Other, Economic Dev. | |
| *COMMUNITY DEVELOPMENT* | 79.2 |
| Nat. Resources, Gen. | |
| Agriculture | 318.7 |
| Agric.Extension | 37.7 |
| Forestry | 62.8 |
| Water Resources | |
| Wildlife & Parks | |
| Minerals and Mining | |
| Other, Resources Mgmt. | |
| *RESOURCES MANAGEMENT* | 419.3 |
| Trust Svcs., Gen. | |
| Other Rights Protect. | |
| Real Estate Services | 92.6 |
| Real Estate Appraisals | |
| Environ. Qual. Svc. | |
| Other, Trust Services | |
| *TRUST SERVICES* | 92.6 |
| Executive Direction | 136.1 |
| Administrative Svcs. | 1.5 |
| Safety Management | |
| Common Support Services | |
| *GENERAL ADMINISTRATION* | 137.6 |
| ** GRAND TOTALS ** | 2,248.3 |

1346

FY 1996 PRESIDENT'S BUDGET REQUEST --- TRIBAL PRIORITY ALLOCATIONS

| NAVAJO AREA PROGRAM TITLE | AREA TOTAL | Navajo Field Ops | Shiprock | Western Navajo | Eastern Navajo | Chinle | Fort Defiance |
|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | |
| Aid to Tribal Govt | 656.6 | 656.6 | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | |
| Self Governance | | | | | | | |
| New Tribes | | | | | | | |
| Other, Tribal Government | | | | | | | |
| *TRIBAL GOVERNMENT* | [illegible] | [illegible] | | | | | |
| Social Services | 4,850.2 | 4,601.7 | 0.1 | 0.1 | 66.1 | 82.1 | 0.1 |
| Indian Child Welfare Act | | | | | | | |
| Other, Human Services | | | | | | | |
| *HUMAN SERVICES* | [illegible] | [illegible] | 0.1 | 0.1 | [illegible] | [illegible] | 0.1 |
| Scholarships | 6,978.6 | 6,978.6 | | | | | |
| Adult Education | 615.7 | | 149.8 | 62.4 | 78.7 | | 325.0 |
| Tr.Con.Comm.Colleges | | | | | | | |
| Other, Education | | | | | | | |
| *EDUCATION* | [illegible] | [illegible] | [illegible] | 62.4 | 78.7 | | [illegible] |
| Tribal Courts | 753.4 | 753.4 | | | | | |
| Law Enforcement | 16,989.4 | 16,989.4 | | | | | |
| Comm.Fire Prot. | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 17,742.8 | 17,742.8 | | | | | |
| Adult Voc Trng. | 3,098.1 | | 598.4 | 424.2 | 590.3 | 655.6 | 699.7 |
| Employ. Asst.(D.E.) | | | | | | | |
| Economic Development | 298.4 | | 97.2 | 51.9 | | 68.8 | 80.5 |
| Other, Economic Dev. | | | | | | | |
| *COMMUNITY DEVELOPMENT* | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Nat. Resources, Gen. | | | | | | | |
| Agriculture | 4,401.2 | 2,102.2 | 680.5 | 367.6 | 442.5 | 381.9 | 476.6 |
| Agric.Extension | | | | | | | |
| Forestry | 609.2 | 609.2 | | | | | |
| Water Resources | 711.8 | 711.8 | | | | | |
| Wildlife & Parks | 607.9 | 607.9 | | | | | |
| Minerals and Mining | 373.1 | 373.1 | | | | | |
| Other, Resources Mgmt. | | | | | | | |
| *RESOURCES MANAGEMENT* | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Trust Svcs., Gen. | | | | | | | |
| Other Rights Protect. | | | | | | | |
| Real Estate Services | 1,230.6 | 178.6 | 289.6 | 124.9 | 424.9 | 104.2 | 108.5 |
| Real Estate Appraisals | 2.1 | 2.1 | | | | | |
| Environ. Qual. Svc. | 236.9 | 236.9 | | | | | |
| Other, Trust Services | | | | | | | |
| *TRUST SERVICES* | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Executive Direction | 664.8 | | 127.1 | 138.1 | 202.7 | 111.6 | 111.9 |
| Administrative Svcs. | 1,382.4 | | 311.9 | 264.3 | 229.2 | 274.2 | 283.8 |
| Safety Management | 425.5 | 0.1 | 82.9 | 82.8 | 89.5 | 88.1 | 77.1 |
| Common Support Services | | | | | | | |
| *GENERAL ADMINISTRATION* | [illegible] | 0.1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ** GRAND TOTALS ** | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

1347

FY 1996 PRESIDENT'S BUDGET REQUEST --- TRIBAL PRIORITY ALLOCATIONS

| PORTLAND SUMMARY PROGRAM TITLE | AREA TOTAL | Portland Field Ops | Siletz Agency | Grand Ronde | Coos,Ump. Siuslaw | Cow Creek | Coquille | Colville | Fort Hall | N.W. Band Shoshoni | Northern Idaho | Coeur d'Alene | Nez Perce | Kootenai |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 297.9 | | 15.0 | | | | | | | | | | | |
| Aid to Tribal Govt | 1,752.9 | | | 108.5 | | 1.8 | 8.7 | | | 133.2 | 16.8 | 8.1 | | 0.4 |
| Consol.Tr.Govt Pgm(CTGP) | 1,842.8 | | | | 470.9 | 308.2 | 685.2 | | | | | | | 173.0 |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | [illegible] | | 15.0 | 108.5 | 470.9 | 307.7 | [illegible] | | | [illegible] | [illegible] | 8.1 | | [illegible] |
| Social Services | 2,958.8 | 76.0 | 124.2 | 221.8 | | 87.2 | | 310.6 | 246.7 | | 229.7 | 106.8 | | |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | 197.1 | | | | | | | 197.1 | | | | | | |
| *HUMAN SERVICES* | [illegible] | 76.0 | 124.2 | 221.8 | | 87.2 | | [illegible] | 246.7 | | 229.7 | 106.5 | | |
| Scholarships | 2,123.6 | | | 122.5 | 37.4 | 60.3 | | 286.0 | 148.9 | 18.3 | | 126.5 | 327.8 | |
| Adult Education | 444.2 | | | 24.4 | 2.4 | 2.0 | | 150.0 | 80.9 | 1.0 | | 45.4 | 27.8 | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | [illegible] | | | 146.9 | [illegible] | 62.3 | | [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | |
| Tribal Courts | 2,078.8 | 437.6 | | 40.7 | | | | 161.6 | 190.8 | | | 187.9 | 178.8 | 0.1 |
| Law Enforcement | 7,656.8 | 0.1 | | | | | | 507.0 | 1,073.6 | | 1,040.0 | | | 0.4 |
| Comm.Fire Prot. | 109.9 | | | | | | | | 13.3 | | | | | |
| Other, Pub. Safety & Just. | 18.3 | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | [illegible] | 437.7 | | 40.7 | | | | 1,068.6 | 1,297.7 | | 1,040.0 | 187.9 | 178.8 | 0.5 |
| Adult Voc Trng. | 1,906.7 | | | 80.6 | 28.6 | 44.1 | | 272.8 | 203.7 | | | 333.1 | 112.8 | |
| Employ. Asst.(D.E.) | 202.9 | | | | 8.0 | | | 94.0 | 17.4 | | | | 4.0 | |
| Economic Development | 513.7 | | | | | | | | 91.9 | | 71.2 | 59.8 | | |
| Other, Economic Dev. | 8.0 | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | [illegible] | | | 80.6 | 61.6 | 44.1 | | 366.8 | 313.0 | | 71.2 | 392.9 | 116.8 | |
| Nat. Resources, Gen. | 415.8 | 87.6 | | | | | | 100.2 | | 29.6 | | | | |
| Agriculture | 2,374.0 | 0.7 | | | | | | 496.8 | 410.1 | | 140.3 | 1.2 | 101.8 | 0.1 |
| Agric.Extension | 91.9 | | | | | | | | 34.1 | | | | | |
| Forestry | 13,368.1 | 602.0 | 61.8 | 298.8 | | | | 2,782.3 | 11.0 | | 382.9 | | 434.1 | |
| Water Resources | 1,284.9 | 48.3 | | | | | | 316.2 | 100.0 | | | | 201.8 | |
| Wildlife & Parks | 3,291.1 | 294.1 | | | | | | 211.3 | 32.6 | | | | 147.2 | |
| Minerals and Mining | 167.7 | 84.0 | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | [illegible] | 1,408.9 | 61.8 | 298.8 | | | | 3,908.8 | 587.8 | 29.6 | 502.9 | 1.2 | 884.8 | 0.1 |
| Trust Svcs., Gen. | 188.4 | 188.4 | | | | | | | | | | | | |
| Other Rights Protect. | 420.7 | | | | 10.0 | | | 2.2 | 46.3 | | | 27.8 | | 0.2 |
| Real Estate Services | 2,184.9 | | 80.8 | | | | | 357.9 | 284.1 | | 169.8 | 1.0 | | |
| Real Estate Appraisals | 874.2 | 874.0 | | | | | | | | | | | | |
| Environ. Qual. Svc. | 179.8 | 180.0 | | | | | | | 29.1 | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 4,768.8 | 1,180.4 | 80.8 | | 10.0 | | | 360.1 | 329.8 | | 169.8 | 28.8 | | 0.2 |
| Executive Direction | 1,310.0 | | 134.8 | | | | | 138.3 | 79.8 | | 184.4 | | | |
| Administrative Svcs. | 2,479.8 | | 87.6 | | | | | 239.8 | 182.0 | 12.4 | 108.7 | | | |
| Safety Management | 1.9 | | | | | | | | 1.4 | 0.1 | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 3,791.8 | | 222.3 | | | | | 378.1 | 262.9 | 12.5 | 342.1 | | | |
| ** GRAND TOTALS ** | 80,283.3 | 8,111.8 | 503.8 | 904.4 | 552.3 | 371.9 | 690.9 | 6,960.0 | 3,214.4 | 192.6 | 2,412.3 | 900.8 | 1,832.9 | 174.2 |

FY 1995 PRESIDENT'S BUDGET REQUEST -- TRIBAL PRIORITY ALLOCATIONS

1348

| PORTLAND SUMMARY PROGRAM TITLE | Olym Pen/ Puget Snd | Chehalis | Hoh | Quileute | Shoalwater Bay | Skokomish | Umatilla | Warm Springs | Klamath | Burns Paiute | Muckle-shoot | Nisqually | Nooksack | Puyallup |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | 19.3 | | | | | | | 217.4 | | 28.9 | 19.0 | | |
| Aid to Tribal Govt | 178.6 | 34.2 | 14.7 | 26.8 | 41.6 | | 141.1 | | 361.5 | 29.5 | 83.9 | 0.1 | 28.9 | 40.7 |
| Consol Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 178.6 | 53.5 | 14.7 | 26.8 | 41.6 | | 141.1 | | 578.9 | 29.5 | 120.8 | 19.1 | 28.9 | 40.7 |
| Social Services | 363.3 | | 9.6 | 37.4 | | | 137.5 | 257.4 | 123.5 | 58.9 | 21.8 | 7.9 | 9.8 | |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 363.3 | | 9.6 | 37.4 | | | 137.5 | 257.4 | 123.5 | 58.9 | 21.8 | 7.9 | 9.8 | |
| Scholarships | | 12.4 | 8.9 | 17.4 | 8.9 | 16.2 | 75.9 | | 218.2 | 19.9 | 21.8 | 18.6 | 16.0 | 18.8 |
| Adult Education | | 5.3 | 1.7 | 3.2 | 1.6 | 2.4 | 64.0 | | 5.0 | 5.9 | 4.0 | 4.9 | 6.4 | 1.0 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | | 17.7 | 10.6 | 20.6 | 10.5 | 18.6 | 139.9 | | 223.2 | 25.8 | 25.8 | 23.5 | 22.4 | 19.8 |
| Tribal Courts | | | | 160.5 | | | 120.7 | 115.0 | 0.4 | 29.1 | | | | 48.6 |
| Law Enforcement | 365.4 | 213.4 | 60.1 | 220.9 | 68.1 | 8.6 | 543.6 | 212.4 | | 141.9 | | 184.7 | 0.8 | 263.5 |
| Comm.Fire Prot. | | | | | | | 30.5 | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 365.4 | 213.4 | 60.1 | 381.4 | 68.1 | 8.6 | 694.8 | 327.4 | 0.4 | 170.9 | | 184.7 | 0.8 | 309.1 |
| Adult Voc Trng. | 141.6 | | | 23.0 | | 47.8 | 58.4 | | 198.7 | | 13.4 | 6.9 | 13.8 | 12.0 |
| Employ. Asst.(D.E.) | 1.0 | | | | | | | | 68.4 | 14.9 | | | | |
| Economic Development | 74.3 | | | | | | 40.5 | | 63.4 | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 216.9 | | | 23.0 | | 47.8 | 98.9 | | 328.5 | 14.9 | 13.4 | 6.9 | 13.8 | 12.0 |
| Nat. Resources, Gen. | | | | | | | | 67.0 | | | | | | |
| Agriculture | 37.0 | | | | | | 220.6 | 247.7 | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | 1,422.8 | | | | | | 192.8 | 1,849.7 | | | | | 0.2 | |
| Water Resources | 7.7 | | | | | | 371.3 | 207.7 | | | | 0.9 | 0.2 | |
| Wildlife & Parks | 9.4 | 153.3 | 23.9 | 15.6 | 36.7 | | 448.4 | 257.2 | 159.3 | | 487.9 | 95.6 | 4.0 | 7.2 |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 1,476.9 | 153.3 | 23.9 | 15.6 | 36.7 | | 1,233.0 | 2,629.0 | 159.8 | | 487.9 | 96.5 | 4.4 | 7.2 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 28.2 | | | | | | 121.9 | | | | | | | |
| Real Estate Services | 380.7 | | | | | | 125.5 | 134.0 | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | 0.6 | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 418.9 | | | | | | 247.4 | 134.0 | 0.6 | | | | | |
| Executive Direction | 142.8 | | | | | | 95.0 | 128.8 | | | | | | |
| Administrative Svcs. | 309.0 | | | | | | 174.5 | 250.3 | 180.6 | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 451.8 | | | | | | 269.5 | 379.1 | 180.6 | | | | | |
| ** GRAND TOTALS ** | 3,448.6 | 417.9 | 118.9 | 504.6 | 156.9 | 74.8 | 2,662.0 | 3,724.2 | 1,594.7 | 299.6 | 639.7 | 336.3 | 79.2 | 389.8 |

FY 1995 PRESIDENT'S BUDGET REQUEST -- TRIBAL PRIORITY ALLOCATIONS

1349

| PORTLAND SUMMARY PROGRAM TITLE | Tulalip | Sauk Suiattle | Upper Skagit | Suquamish | Stilla-guamish | Yakima | Spokane Agency | Spokane Tribe | Kalispel | Flathead | Metlakatla |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | |
| Aid to Tribal Govt | 0.3 | 35.7 | 0.5 | 32.4 | 23.6 | 29.6 | | 141.0 | 232.0 | | 0.2 |
| Consol Tr.Govt Pgm(CTGP) | | | 7.5 | | | | | | | | |
| Self Governance | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 0.3 | 35.7 | 8.0 | 32.4 | 23.6 | 29.6 | | 141.0 | 232.0 | | 0.2 |
| Social Services | | 0.2 | 5.8 | | 5.6 | 272.6 | 176.6 | 21.2 | 0.6 | | 60.8 |
| Indian Child Welfare Act | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | |
| *HUMAN SERVICES* | | 0.2 | 5.8 | | 5.6 | 272.6 | 176.6 | 21.2 | 0.6 | | 60.8 |
| Scholarships | | 6.8 | 16.6 | 35.1 | 5.0 | 342.2 | | 98.7 | | | 65.7 |
| Adult Education | | 4.9 | 3.0 | 4.0 | 5.0 | | | | | | 3.0 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | |
| *EDUCATION* | | 11.7 | 19.6 | 39.1 | 10.0 | 342.2 | | 98.7 | | | 68.7 |
| Tribal Courts | | | 24.4 | 125.8 | | 107.1 | | 41.1 | 15.4 | | 107.3 |
| Law Enforcement | 44.4 | 50.1 | 67.7 | 377.4 | | 727.4 | 421.9 | | 43.9 | 87.5 | 432.5 |
| Comm.Fire Prot. | | | | | | 0.7 | | 5.0 | | | 60.4 |
| Other, Pub. Safety & Just. | | | | | | | | 15.3 | | | |
| *PUBLIC SAFETY & JUSTICE* | 44.4 | 50.1 | 92.1 | 503.2 | | 835.2 | 421.9 | 61.4 | 59.3 | 87.5 | 600.2 |
| Adult Voc Trng. | | 8.4 | 5.0 | 9.2 | 6.6 | 200.5 | | 41.9 | | | 47.0 |
| Employ. Asst.(D.E.) | | | | | | | | 0.1 | | | |
| Economic Development | 40.1 | | | 0.4 | | | 72.1 | | | | |
| Other, Economic Dev. | | | 6.0 | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 40.1 | 8.4 | 11.0 | 9.6 | 6.6 | 200.5 | 72.1 | 42.0 | | | 47.0 |
| Nat. Resources, Gen. | | | | | | | | | | | 151.2 |
| Agriculture | | 1.4 | | | | 597.3 | 75.8 | 41.8 | 29.8 | | |
| Agric.Extension | | | | | | 57.8 | | | | | |
| Forestry | 37.9 | 4.8 | 8.5 | 18.7 | | 3,244.4 | 602.5 | | | 1,117.3 | 57.6 |
| Water Resources | | 1.0 | | | 0.1 | | | | | | |
| Wildlife & Parks | 71.2 | 0.1 | | 26.7 | 13.8 | 227.0 | | | | | 618.6 |
| Minerals and Mining | | | | | | | 83.7 | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 109.1 | 7.3 | 8.5 | 45.4 | 13.9 | 4,126.5 | 762.0 | 41.8 | 29.8 | 1,117.3 | 827.4 |
| Trust Svcs., Gen. | | | | | | | | | | | |
| Other Rights Protect. | | 2.2 | | | | 59.9 | | | | 47.1 | 77.9 |
| Real Estate Services | | | | | | 510.3 | 70.8 | | | | 60.2 |
| Real Estate Appraisals | | | | | | | | | | | 0.2 |
| Environ. Qual. Svc. | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | |
| *TRUST SERVICES* | | 2.2 | | | | 570.2 | 70.8 | | | 47.1 | 138.3 |
| Executive Direction | | | | | | 137.5 | 89.5 | | | 106.3 | 76.1 |
| Administrative Svcs. | | | | | | 335.9 | 213.8 | | | 217.9 | 80.5 |
| Safety Management | | | | | | | | | | | 0.4 |
| Common Support Services | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | 473.4 | 303.3 | | | 323.9 | 157.0 |
| ** GRAND TOTALS ** | 193.9 | 113.6 | 148.2 | 629.7 | 62.7 | 6,837.2 | 1,806.8 | 406.1 | 321.7 | 1,575.8 | 1,899.8 |

FY 1995 PRESIDENT'S BUDGET REQUEST -- TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | AREA TOTAL | Eastern Field Ops | Micmac | Oneida | Catawba | Indian Township | Pleasant Point | Penobscot | Maliseet | Pequot | Miccosukee | Narragansett | Poarch Creek | Wampanoag | Tunica Biloxi | Chitimacha |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 1,279.3 | 26.1 | | | | | | | | | 41.7 | 119.6 | 157.6 | | 104.8 | 106.6 |
| Aid to Tribal Govt | 825.6 | 116.2 | | | | | 70.0 | | 44.6 | 74.1 | 118.6 | 176.3 | 135.5 | | 48.7 | 144.9 |
| Consol.Tr.Govt Pgm(CTGP) | 3,013.0 | | | | | 886.2 | | 945.6 | 107.6 | | | | | 737.8 | | |
| Self Governance | | | | | | | | | | | | | | | | |
| New Tribes | 3,005.0 | | 450.0 | 1,155.0 | 1,400.0 | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 9,222.9 | 142.3 | 450.0 | 1,155.0 | 1,400.0 | 886.2 | 70.0 | 945.6 | 152.2 | 74.1 | 182.3 | 294.9 | 293.1 | 737.8 | 153.5 | 251.5 |
| Social Services | 1,801.2 | 180.0 | | | | | 148.6 | 148.2 | 75.3 | 38.6 | 37.6 | 134.7 | 134.9 | | 84.5 | 76.9 |
| Indian Child Welfare Act | | | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 1,801.2 | 180.0 | | | | | 148.6 | 148.2 | 75.3 | 38.6 | 37.6 | 134.7 | 134.9 | | 84.5 | 76.9 |
| Scholarships | 928.0 | 126.3 | | | | | 153.8 | | | 6.0 | 10.9 | 74.2 | | | 9.0 | 49.9 |
| Adult Education | 418.3 | | | | | | | | | 51.8 | 7.0 | 73.8 | 53.8 | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | | | |
| *EDUCATION* | 1,346.3 | 126.3 | | | | | 153.8 | | | 57.8 | 17.9 | 148.0 | 53.8 | | 9.0 | 49.9 |
| Tribal Courts | 876.1 | | | | | | 121.4 | 145.5 | | | 25.4 | | 57.6 | | | 77.8 |
| Law Enforcement | 3,458.8 | 63.5 | | | | | 167.8 | 319.9 | | 22.2 | 794.0 | 9.2 | 295.5 | | 63.8 | 192.5 |
| Comm.Fire Prot. | 713.2 | | | | | | 39.6 | 153.0 | | 75.4 | 34.6 | | 141.6 | | | 15.0 |
| Other, Pub. Safety & Just. | 3.0 | | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 5,051.1 | 63.5 | | | | | 328.8 | 618.4 | | 98.6 | 854.0 | 9.2 | 494.7 | | 63.8 | 285.1 |
| Adult Voc Trng. | | | | | | | 81.4 | | | 39.5 | | 113.7 | | | 4.0 | |
| Employ. Asst.(D.E.) | 44.0 | | | | | | | | | | | 19.0 | | | | |
| Economic Development | 434.1 | 85.5 | | | | | | | | | 83.2 | | 78.0 | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 476.1 | 85.5 | | | | | 81.4 | | | 39.5 | 83.2 | 132.7 | 78.0 | | 4.0 | |
| Nat. Resources, Gen. | 183.2 | 66.2 | | | | | | | | | | | 117.0 | | | |
| Agriculture | 682.7 | | | | | | 24.3 | | | | | | | | | |
| Agric.Extension | 199.8 | | | | | | | | | | | | | | | |
| Forestry | 727.9 | 22.7 | | | | | 117.0 | | 24.4 | | | 59.9 | | | | |
| Water Resources | 773.4 | | | | | | | | | | 223.6 | | | | | |
| Wildlife & Parks | 345.6 | | | | | | 104.0 | | | | 109.6 | 51.7 | 32.7 | | | |
| Minerals and Mining | | | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 2,912.4 | 88.9 | | | | | 245.3 | | 24.4 | | 333.2 | 107.6 | 149.7 | | | |
| Trust Svcs., Gen. | | | | | | | | | | 52.0 | | | | | 8.1 | |
| Other Rights Protect. | | | | | | | | | | | | 25.3 | | | | |
| Real Estate Services | 0.8 | 0.8 | | | | | | | 34.6 | | 118.9 | 61.7 | | | | |
| Real Estate Appraisals | 97.6 | 97.5 | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | 53.0 | 53.0 | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 151.3 | 151.3 | | | | | | | 34.6 | 52.0 | 118.9 | 87.0 | | | 8.1 | |
| Executive Direction | | | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 19,963.3 | 647.8 | 450.0 | 1,155.0 | 1,400.0 | 886.2 | 1,025.7 | 1,712.2 | 286.5 | 380.6 | 1,597.1 | 914.1 | 1,202.0 | 737.8 | 272.9 | 863.4 |

1350

FY 1995 PRESIDENT'S BUDGET REQUEST -- TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | Coushatta | NY Liaison | Seneca | St.Regis Mohawk | Cayuga | Cherokee Agency | Cherokee Tribe | Seminole Agency | Seminole Tribe | Choctaw Agency | Choctaw Tribe |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | 42.0 | 145.5 | 108.8 | 47.0 | | | | 39.6 | | 340.0 |
| Aid to Tribal Govt | | | | | | | | | | | 5.7 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | 335.8 | | | | |
| Self Governance | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | | 42.0 | 145.5 | 108.8 | 47.0 | | 335.8 | | 39.6 | | 345.7 |
| Social Services | 39.4 | | | 21.3 | | 202.4 | 22.3 | | 166.7 | | 341.8 |
| Indian Child Welfare Act | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | |
| *HUMAN SERVICES* | 39.4 | | | 21.3 | | 202.4 | 22.3 | | 166.7 | | 341.8 |
| Scholarships | 49.7 | 91.0 | 99.2 | 91.4 | | | | | 70.3 | | 126.3 |
| Adult Education | | | | | | | | | 32.9 | | 199.5 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | |
| *EDUCATION* | 49.7 | 91.0 | 99.2 | 91.4 | | | | | 102.[illegible] | | 325.8 |
| Tribal Courts | | | | 1.0 | | 244.9 | | | | | 202.7 |
| Law Enforcement | 68.6 | 44.0 | | 59.3 | | | 56.3 | | 350.8 | | 920.6 |
| Comm.Fire Prot. | | | 24.0 | 230.0 | | | | | | | |
| Other, Pub. Safety & Just. | | | | 3.0 | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 68.6 | 44.0 | 24.0 | 293.3 | | 244.9 | 56.3 | | 350.8 | | 1,123.3 |
| Adult Voc Trng. | 22.0 | 39.0 | 177.9 | 20.1 | | | | | 123.4 | | 128.4 |
| Employ. Asst.(D.E.) | | | | | | | | | 25.0 | | |
| Economic Development | | | | | | 42.8 | | | 96.7 | | 70.2 |
| Other, Economic Dev. | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 22.0 | 39.0 | 177.9 | 20.1 | | 42.8 | | | 245.1 | | 198.6 |
| Nat. Resources, Gen. | | | | | | | | | | | |
| Agriculture | 125.0 | | | | | | | | 521.4 | | 12.0 |
| Agric.Extension | | | | | | 82.0 | | | 48.6 | | 69.9 |
| Forestry | | | | | | 206.4 | | 154.6 | | | 146.9 |
| Water Resources | | | | | | | | | 549.8 | | |
| Wildlife & Parks | | | | | | | | | | | 47.6 |
| Minerals and Mining | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 125.0 | | | | | 288.4 | | 154.6 | 1,119.8 | | 276.5 |
| Trust Svcs., Gen. | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | |
| Real Estate Services | | | | | | 413.1 | | | 108.6 | | 75.9 |
| Real Estate Appraisals | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | 413.1 | | | 108.6 | | 75.9 |
| Executive Direction | | | | | | 106.1 | | 145.2 | | 91.5 | |
| Administrative Svcs. | | 243.1 | | | | 152.2 | | 98.2 | | 146.3 | |
| Safety Management | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | 243.1 | | | | 258.3 | | 243.4 | | 237.8 | |
| ** GRAND TOTALS ** | 304.7 | 429.1 | 446.6 | 534.9 | 47.0 | 1,449.8 | 414.4 | 396.0 | 2,133.5 | 237.8 | 2,988.9 |

1351