EXHIBIT 10

# DEPARTMENT OF THE INTERIOR AND RELATED AGENCIES APPROPRIATIONS FOR 1996

## HEARINGS

BEFORE A

SUBCOMMITTEE OF THE

COMMITTEE ON APPROPRIATIONS

HOUSE OF REPRESENTATIVES

ONE HUNDRED FOURTH CONGRESS

FIRST SESSION

---

SUBCOMMITTEE ON THE DEPARTMENT OF THE INTERIOR AND RELATED AGENCIES

**RALPH REGULA, Ohio, *Chairman***

JOSEPH M. McDADE, Pennsylvania
JIM KOLBE, Arizona
JOE SKEEN, New Mexico
BARBARA F. VUCANOVICH, Nevada
CHARLES H. TAYLOR, North Carolina
GEORGE R. NETHERCUTT, Jr., Washington
JIM BUNN, Oregon

SIDNEY R. YATES, Illinois
NORMAN D. DICKS, Washington
TOM BEVILL, Alabama
DAVID E. SKAGGS, Colorado

NOTE: Under Committee Rules, Mr. Livingston, as Chairman of the Full Committee, and Mr. Obey, as Ranking Minority Member of the Full Committee, are authorized to sit as Members of all Subcommittees.

DEBORAH WEATHERLY, LORETTA BEAUMONT, MARK MIODUSKI, and JOEL KAPLAN, *Staff Assistants*

---

**PART 2**

**Justification of the Budget Estimates**


| | Page |
|---|---|
| **Geological Survey** | **1** |
| **Minerals Management Service** | **303** |
| **Bureau of Mines** | **493** |
| **Office of Surface Mining Reclamation and Enforcement** | **615** |
| **Bureau of Indian Affairs** | **773** |
| **Territorial and International Affairs** | **1201** |


---

Printed for the use of the Committee on Appropriations

U.S. GOVERNMENT PRINTING OFFICE

-040 O WASHINGTON : 1995

For sale by the U.S. Government Printing Office
Superintendent of Documents, Congressional Sales Office, Washington, DC 20402

DEPARTMENT OF THE INTERIOR
Office of Surface Mining Reclamation and Enforcement
Employee Count by Grade

| | 1994 Actual | 1995 Estimate | 1996 Estimate |
|---|---|---|---|
| Executive Level V | 1 | 1 | 1 |
| **Executive Subtotal** | **1** | **1** | **1** |
| ES-6 | 1 | 1 | 1 |
| ES-5 | 0 | 0 | 0 |
| ES-4 | 4 | 4 | 2 |
| ES-3 | 0 | 3 | 0 |
| ES-2 | 2 | 1 | 2 |
| ES-1 | 2 | 1 | 1 |
| **ES Subtotal** | **9** | **10** | **6** |
| GS/GM 15 | 38 | 30 | 25 |
| GS/GM 14 | 86 | 80 | 70 |
| GS/GM 13 | 195 | 193 | 185 |
| GS/GM 12 | 309 | 316 | 316 |
| GS/GM 11 | 71 | 71 | 81 |
| GS/GM 10 | 1 | 1 | 1 |
| GS/GM 9 | 26 | 31 | 32 |
| GS/GM 8 | 16 | 16 | 16 |
| GS/GM 7 | 73 | 71 | 71 |
| GS/GM 6 | 69 | 65 | 65 |
| GS/GM 5 | 56 | 57 | 60 |
| GS/GM 4 | 10 | 12 | 12 |
| GS/GM 3 | 3 | 3 | 3 |
| GS/GM 2 | 4 | 4 | 4 |
| GS/GM 1 | 3 | 2 | 1 |
| **Subtotal** | **960** | **952** | **942** |
| Ungraded | 1 | 2 | 2 |
| **Total Employment (actual/projected) at end of fiscal year** | **971** | **965** | **951** |

290





# UNITED STATES
# DEPARTMENT OF THE INTERIOR
# BUDGET JUSTIFICATIONS, F.Y. 1996

BUREAU OF INDIAN AFFAIRS

NOTICE: These budget justifications are prepared for the Interior and Related Agencies Appropriations Subcommittees. Approval for release of the justifications prior to their printing in the public record of the Subcommittee hearings may be obtained through the Office of Budget of the Department of the Interior.

Printed on Recycled Paper

DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS

Budget Justification, Fiscal Year 1996

Table of Contents

Organizational Chart . . . . . BIA-1
BIA Area Offices . . . . . BIA-2
General Statement . . . . . BIA-3
Summary Table . . . . . BIA-4
Overview of FY 1996 Request . . . . . BIA-5
Authorizing Statutes . . . . . BIA-18

Appropriation: Operation of Indian Programs

Appropriation summary statement . . . . . BIA-25
Appropriation language . . . . . BIA-27
Justification of proposed language changes . . . . . BIA-30
Appropriation language citations . . . . . BIA-34
Summary of requirements . . . . . BIA-43

Justification of program and performance by activity:

**Tribal Priority Allocations:**
Activity Summary . . . . . BIA-53
Tribal Government . . . . . BIA-54
Human Services . . . . . BIA-59
Education . . . . . BIA-61
Public Safety and Justice . . . . . BIA-64
Community Development . . . . . BIA-68
Resources Management . . . . . BIA-72
Trust Services . . . . . BIA-78
General Administration . . . . . BIA-81
**Other Recurring Programs:**
Activity Summary . . . . . BIA-84
Tribal Government . . . . . BIA-85
Human Services . . . . . BIA-87
Education . . . . . BIA-90
Public Safety and Justice . . . . . BIA-107
Community Development . . . . . BIA-108
Resources Management . . . . . BIA-110
Trust Services . . . . . BIA-119

291





**Non-Recurring Programs:**
Activity Summary . . . . . BIA-120
Tribal Government . . . . . BIA-121
Public Safety and Justice . . . . . BIA-122
Community Development . . . . . BIA-125
Resources Management . . . . . BIA-128
Trust Services . . . . . BIA-137
**Central Office Operations:**
Activity Summary . . . . . BIA-145
Tribal Government . . . . . BIA-146
Human Services . . . . . BIA-149
Public Safety and Justice . . . . . BIA-150
Community Development . . . . . BIA-153
Resources Management . . . . . BIA-155
Trust Services . . . . . BIA-159
General Administration . . . . . BIA-165
**Area Office Operations:**
Activity Summary . . . . . BIA-179
Tribal Government . . . . . BIA-180
Human Services . . . . . BIA-181
Public Safety and Justice . . . . . BIA-182
Community Development . . . . . BIA-183
Resources Management . . . . . BIA-185
Trust Services . . . . . BIA-188
General Administration . . . . . BIA-192
**Special Programs and Pooled Overhead:**
Activity Summary . . . . . BIA-194
Human Services . . . . . BIA-195
Education . . . . . BIA-196
Public Safety and Justice . . . . . BIA-199
Community Development . . . . . BIA-203
Resources Management . . . . . BIA-206
General Administration . . . . . BIA-208
Fiscal Year 1996 Budget Schedules . . . . . BIA-214

Appropriation: Construction

Appropriation summary statement . . . . . BIA-217
Appropriation language . . . . . BIA-218
Justification of proposed language changes . . . . . BIA-219
Appropriation language citations . . . . . BIA-221
Analysis of budgetary resources by activity . . . . . BIA-224
Summary of requirements . . . . . BIA-226
Justification of uncontrollable and one-time changes . . . . . BIA-228

Justification of program and performance by activity:


Tribal Government Construction . . . . . BIA-230
Education Construction . . . . . BIA-232
Public Safety and Justice Construction . . . . . BIA-241
Resources Management Construction . . . . . BIA-246
General Administration . . . . . BIA-252
Fiscal Year 1996 Budget Schedules . . . . . BIA-257

Appropriation: Indian Land and Water Claim Settlements and Miscellaneous Payments to Indians . . . . . BIA-260

Appropriation: Navajo Rehabilitation Trust Fund . . . . . BIA-276

Appropriation: Technical Assistance of Indian Enterprises . . . . . BIA-279

Direct Loan Accounts

Appropriation: Revolving Fund for Loans Liquidating Account . . . . . BIA-284

Appropriation: Indian Direct Loan Program Account . . . . . BIA-288

Appropriation: Indian Direct Loan Financing Account . . . . . BIA-293

Guaranteed Loan Accounts

Appropriation: Indian Loan Guaranty and Insurance Fund Liquidating Account . . . . . BIA-299

Appropriation: Indian Guaranteed Loan Program Account . . . . . BIA-305

Appropriation: Indian Guaranteed Loan Financing Account . . . . . BIA-310

Appropriation: Tribal Land Consolidation . . . . . BIA-316

Administrative Provisions . . . . . BIA-320

Appropriation: Miscellaneous Permanent Appropriations . . . . . BIA-321

Appropriation: Operation and Maintenance of Quarters . . . . . BIA-326

Appropriation: Equipment Capitalization Fund . . . . . BIA-329


292





Trust Funds:


Cooperative Fund (Papago) . . . . . BIA-332

White Earth Settlement Fund . . . . . BIA-335

Miscellaneous Trust Funds . . . . . BIA-338

Payment to Tribal Economic Recovery Funds . . . . . BIA-341

Tribal Economic Recovery Funds . . . . . BIA-344


Appendices:


Status of Congressional Directives

Employee Count By Grade

ISEP Formula and Administrative Cost Grants by School

Student Transportation by School

Johnson-O'Malley Education Assistance Grants by State

Other Recurring Program Distributions By Area

Land Titles and Records Business Process Definition

Land Titles and Records Performance Measures and Workload Backlog

Area Direct Operations by Area

Tribal Priority Allocations by Location

BIA-1

778




## Bureau of Indian Affairs

BIA-2

779

## CURRENT REGIONS



## GENERAL STATEMENT

The Bureau of Indian Affairs, created in the War Department in 1824, was transferred to the Department of the Interior in 1849. The history of the relationship between Indian tribes and the U. S. Government reveals that the mission of the BIA was founded on a government-to-government relationship and a trust responsibility emanating from treaties and other agreements with Native groups. The Bureau, therefore, as an agent of the U.S. Government, recognizes a fundamental responsibility to American Indians and Alaska Natives, and the tribal form of government. The mission of the Bureau of Indian Affairs is to enhance the quality of life, to promote economic opportunity, and to carry out the responsibility to protect and improve the trust assets of American Indians, Indian tribes and Alaska Natives. The Bureau accomplishes this mission through the delivery of quality services, maintaining government-to-government relationships within the spirit of Indian self-determination.

The Bureau is a bifurcated organization headed by the Commissioner of Indian Affairs and the Director of the Office of Indian Education Programs. Both of these officials report directly to the Assistant Secretary - Indian Affairs. The Commissioner has line authority over 12 area offices, 83 agency offices, three sub-agencies, six field stations, and two irrigation project offices. Staff support is provided through Directors for Economic Development, Management and Administration, Tribal Services, Trust Responsibilities, and Trust Funds Management.

The Director of the Office of Indian Education Programs directs 28 Education Line Officers stationed throughout the country. During the 1994-95 school year, Education programs supported the operation of 117 day schools, 50 on-reservation boarding schools, six off-reservation boarding schools, and 14 dormitories which house Indian children attending public schools.

The Bureau's headquarters is located in Washington, D.C., but the majority of its central office staff work in Albuquerque, New Mexico. At the end of FY 1994, total employment was 13,709 positions and 12,811 full-time equivalents. About 39 percent of the employees work in Education programs.

The Bureau provides services directly, or through contract, to over one million Indians, Eskimos, and Aleuts who reside in 31 states. The Bureau carries out the government-to-government functions for the Federal Government with 327 Indian tribes in the continental United States and with 223 Alaskan Native organizations. The Bureau administers more than 46 million acres of tribally-owned land, 10 million acres of individually-owned land which is held in trust status, and 440,000 acres of federally-owned land.

The following pages provide a comparison between the appropriations enacted for FY 1995 and the FY 1996 request.







SUMMARY TABLE
(Dollars in Thousands)

| | | FY 1995 Enacted | FY 1996 Estimate | (+/-) From 1995 |
|---|---|---|---|---|
| Direct Appropriations: | | | | |
| Operation of Indian Programs | $ | 1,523,862 | 1,609,842 | +85,980 |
| | FTE | *11,265* | *11,228* | *-37* |
| Construction | $ | 130,021 | 125,424 | -4,597 |
| | FTE | *907* | *777* | *-130* |
| Indian Land and Water Claim Settlements and Miscellaneous Payments to Indians | $ | 77,096 | 151,025 | +73,929 |
| | FTE | 22 | 32 | *+10* |
| Indian Direct Loan Program Account | $ | 2,479 | -- | -2,479 |
| Indian Guaranteed Loan Program Account | $ | 9,671 | 9,684 | +13 |
| | FTE | *9* | *9* | -- |
| Technical Assistance of Indian Enterprises | $ | 1,966 | 1,966 | -- |
| Navajo Rehabilitation Trust Fund | $ | 1,996 | -- | -1,996 |
| Tribal Land Consolidation | $ | -- | 12,500 | +12,500 |
| | FTE | -- | *14* | *+14* |
| **Subtotal, Direct Appropriations** | $ | **1,747,091** | **1,910,441** | **+163,350** |
| | FTE | ***12,203*** | ***12,060*** | ***-143*** |
| Permanent and Trust Funds: | | | | |
| Crow Boundary Settlement Act | $ | 2,675 | -- | -2,675 |
| Miscellaneous Permanent Appropriations | $ | 69,765 | 71,476 | +1,711 |
| | FTE | *438* | *438* | -- |
| White Earth Settlement Fund | $ | 7,500 | 7,500 | -- |
| Miscellaneous Trust Funds | $ | 345,959 | 331,115 | -14,844 |
| Payment to Tribal Economic Recovery Funds | $ | 26,400 | -- | -26,400 |
| Tribal Economic Recovery Fund | $ | 51,687 | 20,057 | -31,630 |
| Cooperative Fund (Papago) | $ | 746 | 673 | -73 |
| Indian Loan Guaranty and Insurance Fund | $ | 11,000 | 11,000 | -- |
| Quarters Operation & Maintenance | $ | 6,000 | 6,000 | -- |
| | FTE | *91* | *91* | -- |
| Equipment Capitalization Fund | FTE | | *37* | *+37* |
| **Budget Authority, Total BIA** | $ | **2,268,823** | **2,358,262** | **+89,439** |
| | FTE | ***12,732*** | ***12,626*** | ***-106*** |

1150

FY 1996 -- PRESIDENT'S BUDGET REQUEST -- AREA OFFICE OPERATIONS

| PROGRAM TITLE | BUREAU TOTAL | Aberdeen | Anadarko | Billings | Juneau | Minneapolis | Muskogee | Phoenix | Sacramento | Albuquerque | Navajo | Portland | Eastern | Undistributed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 323.461 | | | | 89.879 | | | 106.900 | 46.787 | | | | 79.895 | |
| Aid to Tribal Govt | 1,366.659 | 244.557 | 160.326 | 119.679 | 105.699 | 145.895 | 47.721 | 93.826 | 246.931 | 82.913 | 99.299 | 19.813 | | |
| *TRIBAL GOVERNMENT* | 1,690.120 | 244.557 | 160.326 | 119.679 | 195.578 | 145.895 | 47.721 | 200.726 | 293.718 | 82.913 | 99.299 | 19.813 | 79.895 | |
| Social Services | 919.864 | 184.543 | 56.315 | 74.119 | 108.698 | 46.356 | 59.284 | 93.353 | 0.300 | 67.558 | 229.338 | 0.000 | | |
| Child Protect. & Fam. Violence | 351.130 | 67.107 | | 61.646 | | | 0.100 | 58.701 | | 57.183 | 58.532 | 47.861 | | |
| *HUMAN SERVICES* | 1,270.994 | 251.650 | 56.315 | 135.765 | 108.698 | 46.356 | 59.384 | 152.054 | 0.300 | 124.741 | 287.870 | 47.861 | | |
| Law Enforcement | 841.466 | 123.604 | | 81.194 | | 64.967 | 149.512 | 143.377 | | 89.126 | 123.654 | 66.032 | | |
| *PUBLIC SAFETY & JUSTICE* | 841.466 | 123.604 | | 81.194 | | 64.967 | 149.512 | 143.377 | | 89.126 | 123.654 | 66.032 | | |
| Housing Development | 3,382.085 | | | | | | | | | | | | | 3,382.085 |
| Adult Voc Trng. -- 1yr | 74.085 | | | | 72.685 | | 0.600 | | | | 0.800 | 0.000 | | |
| Economic Development | 995.861 | 186.374 | | 87.652 | 111.567 | 102.896 | 153.628 | 141.848 | 45.733 | 72.199 | 65.042 | 28.922 | | |
| *COMMUNITY DEVELOPMENT | 4,452.031 | 186.374 | | 87.652 | 184.252 | 102.896 | 154.228 | 141.848 | 45.733 | 72.199 | 65.842 | 28.922 | | 3,382.085 |
| Nat. Resources, Gen. | 658.060 | 32.303 | 40.172 | 165.980 | | 37.018 | | 154.641 | 19.404 | 63.164 | 145.079 | 0.299 | | |
| Agriculture | 772.268 | 186.127 | | | | 29.088 | 72.318 | 124.069 | | | 301.763 | 58.883 | | |
| Forestry | 1,315.694 | | | 86.434 | 180.264 | 269.670 | | 207.298 | 125.947 | 44.520 | 115.698 | 222.432 | 63.431 | |
| Forest Marketing Assistance | 257.863 | | | | | | | | | | | | | 257.863 |
| Water Resources | 751.435 | 87.449 | 14.814 | 97.443 | 5.023 | 101.842 | | 84.914 | 81.387 | 99.490 | 10.055 | 128.239 | 40.779 | |
| Wildlife & Parks | 417.348 | 53.981 | | | | 45.510 | | 53.623 | | 56.645 | | 207.589 | | |
| Minerals and Mining | 328.217 | 43.341 | 56.144 | | | | 66.323 | 25.823 | | | 61.989 | 74.597 | | |
| *RESOURCES MANAGEMENT | 4,500.885 | 403.201 | 111.130 | 349.857 | 185.287 | 483.128 | 138.641 | 650.388 | 226.738 | 263.819 | 634.584 | 692.039 | 104.210 | 257.863 |
| Financial Trust Services | 2,448.454 | | | | | | | | | | | | | 2,448.454 |
| Trust Svcs., Gen. | 828.121 | 99.761 | 0.667 | 111.936 | 98.995 | 88.143 | 133.050 | | | 215.329 | | | 80.240 | |
| Oth.Rights Protect. | 508.265 | | | | 117.558 | 42.195 | 45.237 | | 32.814 | 86.486 | 123.596 | 60.379 | | |
| Oth.Real Estate Svcs. | 2,600.086 | 399.717 | 303.544 | 191.532 | 120.663 | 79.963 | 163.926 | 350.746 | 162.538 | 80.844 | 414.525 | 284.485 | 47.603 | |
| Land Titles & Records | 4,494.648 | | | | | | | | | | | | | 4,494.648 |
| Land Records Improvement | 1,818.939 | | | | | | | | | | | | | 1,818.939 |
| Environ. Qual. Svc. | 274.466 | 22.587 | 58.911 | | | 39.807 | | | 31.862 | | | 121.299 | | |
| *TRUST SERVICES* | 12,972.979 | 522.065 | 363.122 | 303.468 | 337.216 | 250.108 | 342.213 | 350.746 | 227.214 | 382.659 | 538.121 | 466.163 | 127.843 | 8,762.041 |
| Executive Direction | 2,694.236 | 223.658 | 181.250 | 165.116 | 201.480 | 138.371 | 139.084 | 270.231 | 270.384 | 221.884 | 308.922 | 378.473 | 197.383 | |
| Administrative Svcs. | 15,917.802 | 1,461.415 | 942.027 | 945.577 | 1,761.518 | 1,063.834 | 758.608 | 2,233.177 | 759.952 | 1,600.206 | 2,085.050 | 1,121.703 | 1,184.735 | |
| Safety Management | 998.063 | 87.676 | 41.612 | 68.180 | | 83.398 | 91.580 | 74.072 | | 86.703 | 282.379 | 91.179 | 91.284 | |
| Facilities Management | 5,494.864 | 929.829 | 233.275 | 279.130 | | 120.978 | 177.229 | 743.422 | | 453.017 | 1,726.559 | 458.662 | 372.763 | |
| ADP Decentral. Sys. Support | 4,160.560 | | | | | | | | | | | | | 4,160.560 |
| *GENERAL ADMINISTRATION* | 29,265.525 | 2,702.578 | 1,398.164 | 1,458.003 | 1,962.998 | 1,404.581 | 1,168.501 | 3,320.902 | 1,030.336 | 2,361.810 | 4,402.910 | 2,050.017 | 1,846.165 | 4,160.560 |
| ** GRAND TOTALS ** | 64,994.000 | 4,434.029 | 2,089.057 | 2,535.618 | 2,974.029 | 2,497.931 | 2,058.200 | 4,960.041 | 1,824.039 | 3,377.267 | 6,152.280 | 3,370.647 | 2,158.113 | 16,562.549 |

1151

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | ABERDEEN TOTAL | FIELD OPS. | FLANDREAU | CHEYENNE RIVER | FORT BERTHOLD | FORT TOTTEN | PINE RIDGE | ROSEBUD | YANKTON | PONCA of NE | SISSETON | STANDING ROCK | TURTLE MOUNTAIN | TRENTON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 1,858.2 | | | | 25.3 | 20.3 | 235.0 | | 37.7 | 1,057.4 | 127.9 | 89.6 | 95.3 | 35.1 |
| Consol.Tr.Govt Pgm(CTGP) | 9,180.9 | | 252.1 | 3,932.6 | | | | 1,664.6 | | | | 927.9 | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | 90.0 | | | | | | | | | | | 90.0 | | |
| *TRIBAL GOVERNMENT* | 11,129.1 | | 252.1 | 3,932.6 | 25.3 | 20.3 | 235.0 | 1,664.6 | 37.7 | 1,057.4 | 127.9 | 1,107.5 | 95.3 | 35.1 |
| Social Services | 5,095.1 | 206.1 | | 364.9 | 351.1 | 255.6 | 703.0 | 356.8 | 375.6 | 24.0 | 363.9 | 610.5 | 621.9 | |
| Indian Child Welfare Act | 1,086.5 | | 44.9 | 89.6 | 64.7 | 64.9 | 128.9 | 89.6 | 64.9 | 44.9 | 64.9 | 74.9 | 89.8 | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 6,181.6 | 206.1 | 44.9 | 454.5 | 415.8 | 320.5 | 831.9 | 446.4 | 440.4 | 68.9 | 428.8 | 685.4 | 711.7 | |
| Scholarships | 4,763.0 | | | | 510.8 | 61.2 | 872.0 | 677.3 | 183.7 | | 310.0 | 684.7 | 1,202.6 | |
| Adult Education | 410.7 | | | | 25.1 | | 152.9 | 51.6 | 41.6 | | | 31.2 | 95.3 | |
| Tr.Con.Comm.Colleges | 726.6 | | | | 81.4 | | 360.5 | 195.5 | | | | | 89.2 | |
| Other, Education | 90.0 | | | | | | | | | | | 90.0 | | |
| *EDUCATION* | 5,990.3 | | | | 617.3 | 61.2 | 1,385.4 | 924.4 | 225.3 | | 310.0 | 805.9 | 1,387.1 | |
| Tribal Courts | 2,710.0 | 125.0 | | | 304.4 | 164.1 | 778.0 | | 59.0 | 30.0 | 199.1 | 561.6 | 355.5 | |
| Law Enforcement | 11,320.6 | 85.1 | | | 828.7 | 923.0 | 2,494.3 | 1,551.5 | 363.4 | | 477.5 | 1,163.8 | 1,444.2 | |
| Comm.Fire Prot. | 31.5 | | | | | 0.3 | | | | | | | 30.2 | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 14,062.1 | 210.1 | | | 1,133.1 | 1,087.4 | 3,272.3 | 1,551.5 | 452.4 | 30.0 | 676.6 | 1,525.4 | 1,880.2 | |
| Employ. Asst.(D.E.) | 470.3 | | | | 8.0 | 2.0 | 282.9 | | 48.3 | | 54.3 | 14.0 | | |
| Adult Voc Trng. | 1,650.0 | | | | 130.6 | 46.2 | 128.0 | 211.7 | 82.3 | | 98.0 | 220.7 | 560.9 | 75.5 |
| Economic Development | 507.5 | | | | 76.3 | 6.1 | 158.7 | 62.3 | | | 37.6 | 70.3 | 38.9 | |
| Other, Economic Dev. | 1.3 | | | | | | 1.3 | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 2,629.1 | | | | 214.9 | 54.3 | 570.9 | 274.0 | 130.6 | | 189.9 | 305.0 | 599.8 | 75.5 |
| Nat. Resources, Gen. | 160.7 | 11.0 | | | | | 142.7 | | | | | | | |
| Agriculture | 2,933.2 | | | 583.9 | 340.6 | 5.3 | 483.4 | 437.5 | 34.0 | | 141.0 | 312.3 | 77.6 | |
| Agric.Extension | 185.4 | | | | | 144.1 | 16.0 | | | | 25.3 | | | |
| Forestry | 172.8 | | | | | | 19.3 | 23.7 | | | | | 63.3 | |
| Water Resources | 225.9 | | | | 125.9 | | 100.0 | | | | | | | |
| Wildlife & Parks | 1,044.1 | | | | 308.5 | 59.0 | 254.2 | | 48.6 | | 82.1 | | | 82.1 |
| Minerals and Mining | 53.7 | | | | 31.7 | | | | | | 22.0 | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 4,775.8 | 11.0 | | 583.9 | 806.7 | 208.4 | 995.6 | 481.2 | 82.6 | | 240.4 | 312.3 | 140.9 | 82.1 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 13.2 | | | | | | | | | | 13.2 | | | |
| Real Estate Services | 3,699.4 | 27.3 | | 255.0 | 426.8 | 211.7 | 524.5 | 411.5 | 152.8 | 80.0 | 223.7 | 434.1 | 319.6 | 22.0 |
| Real Estate Appraisals | 417.1 | 417.1 | | | | | | | | | | | | |
| Environ. Qual. Svc. | 90.3 | | | | | | | | | | | 90.3 | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 4,220.0 | 444.4 | | 255.0 | 426.8 | 211.7 | 524.5 | 411.5 | 152.8 | 80.0 | 236.9 | 524.4 | 319.6 | 22.0 |
| Executive Direction | 1,622.5 | 36.2 | | 163.4 | 123.9 | 91.9 | 174.3 | 109.1 | 119.1 | 15.0 | 116.2 | 155.2 | 148.0 | 0.1 |
| Administrative Svcs. | 2,386.7 | | | 155.7 | 213.0 | 109.8 | 351.8 | 193.5 | 114.6 | 10.0 | 149.7 | 197.9 | 145.0 | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 4,009.2 | 36.2 | | 319.1 | 336.9 | 201.7 | 526.1 | 302.6 | 233.7 | 25.0 | 265.9 | 353.1 | 293.0 | 0.1 |
| ** GRAND TOTALS ** | 52,997.2 | 907.8 | 297.0 | 5,545.1 | 3,976.8 | 2,165.5 | 8,341.7 | 6,036.2 | 1,756.6 | 1,261.3 | 2,476.4 | 5,619.0 | 5,407.8 | 194.8 |

NOTE: These tables reflect current totals for Tribal Priority Allocations. There may be some additional adjustments for pay cost.

1152

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | WINNEBAGO AGENCY | OMAHA | SANTEE | WINNEBAGO TRIBE | CROW CREEK | LOWER BRULE |
|---|---|---|---|---|---|---|
| Community Svcs | | | | | | |
| Aid to Tribal Govt | | | 121.5 | | 13.1 | |
| Consol.Tr.Govt Pgm(CTGP) | | 1,623.4 | | 780.3 | | |
| Self Governance | | | | | | |
| New Tribes | | | | | | |
| Other, Tribal Government | | | | | | |
| *TRIBAL GOVERNMENT* | | 1,623.4 | 121.5 | 780.3 | 13.1 | |
| Social Services | 181.6 | | | | 310.6 | 169.6 |
| Indian Child Welfare Act | | 64.9 | 44.8 | 54.9 | 54.9 | 44.9 |
| Other, Human Services | | | | | | |
| *HUMAN SERVICES* | 181.6 | 64.9 | 44.8 | 54.9 | 365.5 | 214.5 |
| Scholarships | | | 110.7 | | 100.0 | 50.0 |
| Adult Education | | | | | 10.0 | 3.0 |
| Tr.Con.Comm.Colleges | | | | | | |
| Other, Education | | | | | | |
| *EDUCATION* | | | 110.7 | | 110.0 | 53.0 |
| Tribal Courts | | | | | 130.3 | 142.5 |
| Law Enforcement | 677.6 | | | | 673.2 | 638.5 |
| Comm.Fire Prot. | | | 1.0 | | | |
| Other, Pub. Safety & Just. | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 677.6 | | 1.0 | | 803.5 | 781.0 |
| Employ. Asst.(D.E.) | | | 10.0 | | 25.0 | 25.8 |
| Adult Voc Trng. | | | 25.1 | | 29.2 | 41.8 |
| Economic Development | | | 30.3 | | | 27.0 |
| Other, Economic Dev. | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | 65.4 | | 54.2 | 94.6 |
| Nat. Resources, Gen. | 3.0 | | 4.0 | | | |
| Agriculture | 176.2 | | 22.1 | | 171.8 | 167.5 |
| Agric.Extension | | | | | | |
| Forestry | 66.5 | | | | | |
| Water Resources | | | | | | |
| Wildlife & Parks | | | 51.6 | | 82.7 | 125.3 |
| Minerals and Mining | | | | | | |
| Other, Resources Mgmt. | | | | | | |
| *RESOURCES MANAGEMENT* | 245.7 | | 77.7 | | 254.5 | 292.8 |
| Trust Svcs., Gen. | | | | | | |
| Other Rights Protect. | | | | | | |
| Real Estate Services | 253.8 | | 34.4 | | 200.9 | 121.3 |
| Real Estate Appraisals | | | | | | |
| Environ. Qual. Svc. | | | | | | |
| Other, Trust Services | | | | | | |
| *TRUST SERVICES* | 253.8 | | 34.4 | | 200.9 | 121.3 |
| Executive Direction | 149.7 | | | | 112.8 | 107.6 |
| Administrative Svcs. | 386.5 | | | | 241.8 | 117.4 |
| Safety Management | | | | | | |
| *GENERAL ADMINISTRATION* | 536.2 | | | | 354.6 | 225.0 |
| ** GRAND TOTALS ** | 1,894.9 | 1,688.3 | 455.6 | 835.2 | 2,156.3 | 1,782.2 |

1153

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | ANADARKO TOTAL | FIELD OPS. | ALABAMA COUSHATTA | HORTON AGENCY | IOWA of KS/NE | KICKAPOO of KS | PRAIRIE BAND POTAWATOMI | SAC & FOX of IOWA | CONCHO AGENCY | ANADARKO AGENCY | FT. SILL APACHE | WICHITA & AFFIL. | CADDO | DELAWARE of W.OK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 904.1 | 31.3 | | 138.3 | 50.1 | | 63.7 | 48.8 | 55.0 | 101.1 | | | | |
| Consol.Tr.Govt Pgm(CTGP) | 3,002.0 | | 575.8 | | | 412.2 | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 3,906.1 | 31.3 | 575.8 | 138.3 | 50.1 | 412.2 | 63.7 | 48.8 | 55.0 | 101.1 | | | | |
| Social Services | 1,912.7 | 398.6 | | 37.5 | | | | | 483.2 | 51.2 | 181.0 | 18.8 | 18.8 | |
| Indian Child Welfare Act | 1,007.0 | | 29.3 | | 29.3 | 44.8 | 44.8 | 29.3 | 74.9 | | 29.3 | 44.8 | 44.8 | 29.3 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 2,919.7 | 398.6 | 29.3 | 37.5 | 29.3 | 44.8 | 44.8 | 29.3 | 538.1 | 51.2 | 210.3 | 63.2 | 63.4 | 29.3 |
| Scholarships | 2,255.4 | | | 6.3 | 19.0 | | 125.3 | | 317.0 | 109.4 | | 118.8 | 219.1 | |
| Adult Education | 559.9 | 0.2 | | 25.9 | | | 10.0 | | 98.0 | 236.3 | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 2,815.3 | 0.2 | | 32.2 | 19.0 | | 135.3 | | 415.0 | 345.7 | | 118.8 | 219.1 | |
| Tribal Courts | 564.1 | 184.2 | | | | | 84.9 | | 92.5 | 91.8 | | | | |
| Law Enforcement | 1,499.5 | 102.8 | | | | | | | 306.4 | 277.7 | | | | |
| Comm.Fire Prot. | 67.2 | | | | | | 67.2 | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 2,130.8 | 287.0 | | | | | 152.1 | | 398.9 | 369.5 | | | | |
| Employ. Asst.(D.E.) | 120.1 | | | | | | | | | 50.3 | | 5.9 | 7.6 | |
| Adult Voc Trng. | 547.6 | | | | | | 23.1 | | 203.5 | 87.0 | | 17.0 | 21.8 | |
| Economic Development | 163.6 | 77.5 | | 7.8 | | | | | 13.0 | 48.6 | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 831.5 | 77.5 | | 7.8 | | | 23.1 | | 216.5 | 186.1 | | 22.9 | 29.4 | |
| Nat. Resources, Gen. | 195.4 | | | | | | | | | | | | | |
| Agriculture | 1,403.1 | 108.8 | | 93.3 | | | | | 276.1 | 729.5 | | | | |
| Agric.Extension | 0.1 | 0.1 | | | | | | | | | | | | |
| Forestry | 1.5 | | 1.5 | | | | | | | | | | | |
| Water Resources | 54.5 | | 54.5 | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | 60.0 | 60.0 | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 1,714.6 | 168.9 | 56.0 | 93.3 | | | | | 276.1 | 729.5 | | | | |
| Trust Svcs., Gen. | 0.1 | 0.1 | | | | | | | | | | | | |
| Other Rights Protect. | 0.6 | 0.6 | | | | | | | | | | | | |
| Real Estate Services | 1,645.1 | | | 193.1 | | | | | 379.9 | 662.2 | | | | |
| Real Estate Appraisals | 362.0 | 145.9 | | 20.1 | | | | | 28.0 | 146.8 | | | | |
| Environ. Qual. Svc. | 60.7 | 60.7 | | | | | | | | | | | | |
| Other, Trust Services | 0.1 | 0.1 | | | | | | | | | | | | |
| *TRUST SERVICES* | 2,068.6 | 207.4 | | 213.2 | | | | | 407.9 | 809.0 | | | | |
| Executive Direction | 623.0 | 0.9 | | 116.6 | | | | | 100.1 | 147.9 | | | | |
| Administrative Svcs. | 681.7 | 0.1 | | 55.9 | | | | | 107.8 | 189.8 | | | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,304.7 | 1.0 | | 172.5 | | | | | 207.9 | 337.7 | | | | |
| ** GRAND TOTALS ** | 17,711.2 | 1,171.9 | 661.1 | 694.8 | 98.4 | 457.0 | 419.0 | 78.1 | 2,615.4 | 2,929.8 | 210.3 | 204.9 | 311.9 | 29.3 |

NOTE: These tables reflect current totals for Tribal Priority Allocations. There may be some additional adjustments for pay cost.

1154

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | COMANCHE | APACHE | KIOWA | PAWNEE AGENCY | KAW | OTOE–MISSOURIA | PAWNEE TRIBE | PONCA of OK | TONKAWA | SHAWNEE AGENCY | CITIZENS BAND POTAWATOMI | IOWA of OK | KICKAPOO of OK | KICKAPOO of TX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | | | | 44.7 | | 83.0 | 125.0 | 103.3 | 59.8 | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | 627.3 | | | | 408.6 | | | | | | 478.4 | 229.1 | | 270.6 |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 627.3 | | | 44.7 | 408.6 | 83.0 | 125.0 | 103.3 | 59.8 | | 478.4 | 229.1 | | 270.6 |
| Social Services | 129.4 | 25.9 | 309.6 | 144.1 | | | | | | | | 81.2 | 53.8 | |
| Indian Child Welfare Act | 74.7 | 44.7 | 74.5 | | 44.8 | 44.9 | 44.9 | 54.9 | 29.4 | | 74.7 | 29.3 | 44.8 | 44.8 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 204.1 | 70.6 | 384.1 | 144.1 | 44.8 | 44.9 | 44.9 | 54.9 | 29.4 | | 74.7 | 110.5 | 98.6 | 44.8 |
| Scholarships | | 98.6 | 683.6 | | | 104.4 | 146.0 | 148.4 | 63.8 | | 39.4 | | 56.3 | |
| Adult Education | 103.5 | 16.5 | | 0.3 | | 6.0 | 15.6 | 40.0 | 7.6 | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 103.5 | 115.1 | 683.6 | 0.3 | | 110.4 | 161.6 | 188.4 | 71.4 | | 39.4 | | 56.3 | |
| Tribal Courts | | | | 41.7 | | 20.4 | | | | | | 17.8 | 30.8 | |
| Law Enforcement | 73.8 | | | 42.5 | | 137.5 | 120.9 | 166.8 | 134.6 | 25.4 | 78.3 | | 34.8 | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 73.8 | | | 84.2 | | 157.9 | 120.9 | 166.8 | 134.6 | 25.4 | 78.3 | 17.8 | 65.6 | |
| Employ. Asst.(D.E.) | | 8.0 | 48.3 | | | | | | | | | | | |
| Adult Voc Trng. | | 24.2 | 140.2 | | | | | | | | | | 31.0 | |
| Economic Development | | | | 13.5 | | | | | | | | | 3.0 | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | 32.2 | 188.5 | 13.5 | | | | | | | | | 34.0 | |
| Nat. Resources, Gen. | | 24.2 | 140.2 | | | | | | | | | | 31.0 | |
| Agriculture | | 24.2 | 140.2 | | | | | | | | | | 31.0 | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | 48.4 | 280.4 | | | | | | | | | | 62.0 | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | | 327.8 | | | | | | | | | 82.1 | |
| Real Estate Appraisals | | | | 33.3 | | | | | | | | | 7.9 | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | 361.1 | | | | | | | | | 90.0 | |
| Executive Direction | | | | 124.1 | | | | | | 133.4 | | | | |
| Administrative Svcs. | | | | 232.7 | | | | | | 95.4 | | | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | 356.8 | | | | | | 228.8 | | | | |
| ** GRAND TOTALS ** | 1,008.7 | 266.3 | 1,536.6 | 1,004.7 | 453.4 | 396.2 | 452.4 | 513.4 | 295.2 | 254.2 | 668.8 | 357.4 | 406.5 | 315.4 |

1155

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | BILLINGS TOTAL | FIELD OPS. | BLACKFEET | CROW | FORT BELKNAP | FORT PECK | NORTHERN CHEYENNE | WIND RIVER |
|---|---|---|---|---|---|---|---|---|
| Community Svcs | 125.7 | | | | | 125.7 | | |
| Aid to Tribal Govt | 812.0 | 61.8 | | 67.7 | 493.0 | | 126.9 | 62.6 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | |
| Self Governance | | | | | | | | |
| New Tribes | | | | | | | | |
| Other, Tribal Government | | | | | | | | |
| *TRIBAL GOVERNMENT* | 937.7 | 61.8 | | 67.7 | 493.0 | 125.7 | 126.9 | 62.6 |
| Social Services | 2,529.5 | 397.4 | 360.5 | 355.8 | 186.6 | 505.3 | 356.0 | 367.9 |
| Indian Child Welfare Act | 484.1 | | 74.9 | 74.9 | 64.9 | 74.9 | 64.9 | 129.8 |
| Other, Human Services | | | | | | | | |
| *HUMAN SERVICES* | 3,013.6 | 397.4 | 435.4 | 430.7 | 251.5 | 580.2 | 420.9 | 497.7 |
| Scholarships | 2,092.4 | | 504.0 | 360.0 | 365.5 | 345.0 | 324.9 | 193.0 |
| Adult Education | 22.0 | | | | | | 22.0 | |
| Tr.Con.Comm.Colleges | 391.0 | | | | | | 391.0 | |
| Other, Education | | | | | | | | |
| *EDUCATION* | 2,505.4 | | 504.0 | 360.0 | 365.5 | 345.0 | 737.9 | 193.0 |
| Tribal Courts | 1,453.4 | 75.0 | 512.3 | 183.2 | 130.9 | 200.0 | 252.0 | 100.0 |
| Law Enforcement | 7,202.4 | 14.0 | 1,400.5 | 1,143.1 | 686.1 | 1,699.5 | 911.8 | 1,347.4 |
| Comm.Fire Prot. | 77.0 | | | | 77.0 | | | |
| Other, Pub. Safety & Just. | 163.0 | | | | | 116.0 | 47.0 | |
| *PUBLIC SAFETY & JUSTICE* | 8,895.8 | 89.0 | 1,912.8 | 1,326.3 | 894.0 | 2,015.5 | 1,210.8 | 1,447.4 |
| Employ. Asst.(D.E.) | 96.0 | | | 20.0 | | 76.0 | | |
| Adult Voc Trng. | 773.7 | | 120.7 | 233.0 | 39.0 | 174.0 | 134.0 | 73.0 |
| Economic Development | 551.8 | 35.7 | 36.0 | 118.0 | 169.0 | 113.5 | 79.6 | |
| Other, Economic Dev. | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 1,421.5 | 35.7 | 156.7 | 371.0 | 208.0 | 363.5 | 213.6 | 73.0 |
| Nat. Resources, Gen. | 211.0 | | 2.0 | 68.7 | 1.1 | 98.2 | 41.0 | |
| Agriculture | 2,316.5 | 168.8 | 383.0 | 556.5 | 344.2 | 207.7 | 287.9 | 368.4 |
| Agric.Extension | 84.0 | | | | 59.0 | | 25.0 | |
| Forestry | 937.5 | 0.0 | 121.2 | 258.1 | 172.3 | | 312.7 | 73.2 |
| Water Resources | 592.7 | 78.7 | 302.0 | | 13.0 | | 101.0 | 98.0 |
| Wildlife & Parks | 426.8 | 273.4 | | | | 102.0 | 51.4 | |
| Minerals and Mining | 106.8 | 106.8 | | | | | | |
| Other, Resources Mgmt. | | | | | | | | |
| *RESOURCES MANAGEMENT* | 4,675.3 | 627.7 | 808.2 | 883.3 | 589.6 | 407.9 | 819.0 | 539.6 |
| Trust Svcs., Gen. | | | | | | | | |
| Other Rights Protect. | 314.6 | 156.3 | | | | 158.2 | | 0.1 |
| Real Estate Services | 2,943.1 | 195.0 | 354.2 | 696.8 | 402.3 | 398.9 | 198.4 | 697.5 |
| Real Estate Appraisals | 363.2 | 318.1 | | | | | 45.1 | |
| Environ. Qual. Svc. | 95.9 | 95.9 | | | | | | |
| Other, Trust Services | | | | | | | | |
| *TRUST SERVICES* | 3,716.8 | 765.3 | 354.2 | 696.8 | 402.3 | 557.1 | 243.5 | 697.6 |
| Executive Direction | 671.8 | | 93.7 | 93.1 | 104.3 | 94.7 | 149.0 | 137.0 |
| Administrative Svcs. | 1,289.7 | | 190.0 | 374.5 | 127.7 | 284.6 | 97.9 | 215.0 |
| Safety Management | 6.0 | | | 5.0 | | 1.0 | | |
| *GENERAL ADMINISTRATION* | 1,967.5 | | 283.7 | 472.6 | 232.0 | 380.3 | 246.9 | 352.0 |
| ** GRAND TOTALS ** | 27,133.6 | 1,976.9 | 4,455.0 | 4,808.4 | 3,435.9 | 4,775.2 | 4,019.5 | 3,862.9 |

NOTE: These tables reflect current totals for Tribal Priority Allocations. There may be some additional adjustments for pay cost.

1156

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | JUNEAU TOTAL | FIELD OPS | HOONAH | KLUCKWAN | DOUGLAS | ANCHORAGE TOTAL | BETHEL TOTAL | FAIRBANKS TOTAL | NOME TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 410.9 | | | | | 410.9 | | | |
| Aid to Tribal Govt | 2,352.6 | 384.8 | 39.6 | 14.0 | 14.6 | 842.4 | 478.9 | 403.3 | 175.0 |
| Consol.Tr.Govt Pgm(CTGP) | 16.9 | | | | | 16.9 | | | |
| Self Governance | | | | | | | | | |
| New Tribes | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 2,780.4 | 384.8 | 39.6 | 14.0 | 14.6 | 1,270.2 | 478.9 | 403.3 | 175.0 |
| Social Services | 2,841.2 | 1,864.4 | 27.4 | 6.1 | 12.5 | 389.8 | 135.2 | 403.4 | 2.4 |
| Indian Child Welfare Act | 4,484.4 | | 44.5 | 29.2 | 29.2 | 2,016.7 | 1,594.0 | 392.5 | 378.3 |
| Other, Human Services | | | | | | | | | |
| *HUMAN SERVICES* | 7,325.6 | 1,864.4 | 71.9 | 35.3 | 41.7 | 2,406.5 | 1,729.2 | 795.9 | 380.7 |
| Scholarships | 2,481.3 | | | | | 1,033.2 | 957.9 | 230.0 | 260.2 |
| Adult Education | 122.8 | 0.1 | 2.1 | 0.5 | 1.0 | 8.7 | 19.6 | 0.8 | 90.0 |
| Tr.Con.Comm.Colleges | | | | | | | | | |
| Other, Education | | | | | | | | | |
| *EDUCATION* | 2,604.1 | 0.1 | 2.1 | 0.5 | 1.0 | 1,041.9 | 977.5 | 230.8 | 350.2 |
| Tribal Courts | 58.6 | | | | | 1.7 | 56.5 | 0.4 | |
| Law Enforcement | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | |
| Other, Pub. Safety & Just. | 1.0 | | | | | | | | 1.0 |
| *PUBLIC SAFETY & JUSTICE* | 59.6 | | | | | 1.7 | 56.5 | 0.4 | 1.0 |
| Employ. Asst.(D.E.) | 223.5 | | | | | 78.3 | 67.0 | 29.2 | 49.0 |
| Adult Voc Trng. | 1,995.1 | 152.0 | 44.0 | 9.8 | 20.0 | 1,049.3 | 280.2 | 230.8 | 209.0 |
| Economic Development | 341.8 | 192.4 | 2.0 | 0.5 | 0.9 | 20.2 | 123.3 | 2.5 | |
| Other, Economic Dev. | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 2,560.4 | 344.4 | 46.0 | 10.3 | 20.9 | 1,147.8 | 470.5 | 262.5 | 258.0 |
| Nat. Resources, Gen. | 476.6 | 69.4 | | | | 122.5 | 282.8 | 1.1 | 0.9 |
| Agriculture | 330.8 | 94.0 | | | | 62.3 | 81.9 | 2.1 | 90.5 |
| Agric.Extension | 0.2 | | | | | | | 0.2 | |
| Forestry | 520.8 | 511.0 | 0.7 | 0.3 | | 5.2 | | 3.6 | |
| Water Resources | 0.1 | | | | | | | 0.1 | |
| Wildlife & Parks | 342.9 | 95.9 | | | | 7.2 | | 239.8 | |
| Minerals and Mining | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 1,671.4 | 770.3 | 0.7 | 0.3 | | 197.2 | 364.7 | 246.9 | 91.3 |
| Trust Svcs., Gen. | 260.2 | 258.7 | | | | | | 1.5 | |
| Other Rights Protect. | 718.6 | 551.4 | | | | 28.0 | | | 139.2 |
| Real Estate Services | 2,314.1 | 579.2 | 45.8 | 22.1 | 0.9 | 542.4 | 631.3 | 325.8 | 166.6 |
| Real Estate Appraisals | 276.3 | 276.3 | | | | | | | |
| Environ. Qual. Svc. | 87.6 | 85.7 | 1.3 | 0.6 | | | | | |
| Other, Trust Services | | | | | | | | | |
| *TRUST SERVICES* | 3,656.8 | 1,751.3 | 47.1 | 22.7 | 0.9 | 570.4 | 631.3 | 327.3 | 305.8 |
| Executive Direction | 653.7 | 16.6 | | | | 192.6 | 160.1 | 142.5 | 141.9 |
| Administrative Svcs. | 779.0 | 14.1 | | | | 357.9 | 100.2 | 165.1 | 141.7 |
| Safety Management | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,432.7 | 30.7 | | | | 550.5 | 260.3 | 307.6 | 283.6 |
| ** GRAND TOTALS ** | 22,091.0 | 5,146.0 | 207.4 | 83.1 | 79.1 | 7,186.2 | 4,968.9 | 2,574.7 | 1,845.6 |

NOTE: These tables reflect current totals for Tribal Priority Allocations. There may be some additional adjustments for pay cost.

1157

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | NONDALTON | PEDRO BAY | OLD HARBOR | TWIN HILLS | UNALASKA | AKHIOK | AKUTAN | ALEKNAGIK | ATKA | CANTWELL | CHANEGA | CHIGNIK | CHIGNIK LAGOON | CHIGNIK LAKE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 11.6 | 11.6 | 15.3 | 11.6 | 13.3 | | | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 11.6 | 11.6 | 15.3 | 11.6 | 13.3 | | | | | | | | | |
| Social Services | 0.6 | 0.1 | | 0.2 | 6.0 | | | | | | | | | |
| Indian Child Welfare Act | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 29.9 | 29.4 | 29.3 | 29.5 | 35.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 |
| Scholarships | | 6.1 | | | 2.4 | | | | | | | | | |
| Adult Education | 0.2 | 0.2 | | 0.1 | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 0.2 | 6.3 | | 0.1 | 2.4 | | | | | | | | | |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | | |
| Employ. Asst.(D.E.) | 0.4 | 0.1 | | 0.2 | 2.6 | | | | | | | | | |
| Adult Voc Trng. | 9.0 | 2.1 | | 3.4 | 22.5 | | | | | | | | | |
| Economic Development | 0.5 | 0.5 | | 0.5 | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 9.9 | 2.7 | | 4.1 | 25.1 | | | | | | | | | |
| Nat. Resources, Gen. | 2.2 | 2.1 | | 2.2 | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 2.2 | 2.1 | | 2.2 | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | | | | | |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 53.8 | 62.1 | 44.6 | 47.5 | 76.1 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 |

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | CLARK'S POINT | DILLINGHAM | EGEGIK/ KANATAK | EKUK | EKWOK | NANWALEK (ENGLISH BAY) | EYAK (CORDOVA) | GULKANA | IGIUGIG | IVANOFF BAY | KOKHANOK | KOLIGANEK | LEVELOCK | MANOKOTAK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | | | | | | | | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | | | | | | | | | | | | | | |
| Social Services | | | | | | | | | | | | | | |
| Indian Child Welfare Act | 29.3 | 44.8 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 29.3 | 44.8 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 |
| Scholarships | | | | | | | | | | | | | | |
| Adult Education | | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | | | | | | | | | | | | | | |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | | |
| Adult Voc Trng. | | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | | | | | |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 29.3 | 44.8 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 |



FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | NAKNEK | NELSON LAGOON | NEWHALEN | NEW STUYAHOK | NIKOLSKI | PERRYVILLE | PILOT POINT | PORT GRAHAM | PORT HEIDEN | PORTAGE CREEK | SALAMATOF | SAND POINT | SELDOVIA | SOUTH NAKNEK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | | | | | | | | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | | | | | | | | | | | | | | |
| Social Services | | | | | | | | | | | | | | |
| Indian Child Welfare Act | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 |
| Scholarships | | | | | | | | | | | | | | |
| Adult Education | | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | | | | | | | | | | | | | | |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | | |
| Adult Voc Trng. | | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | | | | | |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 |

1160

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | ST.GEORGE ISLAND | ST.PAUL ISLAND | TATITLEK | TAZLINA | TOGIAK | UGASHIK | UNGA |
|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | |
| Aid to Tribal Govt | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | |
| Self Governance | | | | | | | |
| New Tribes | | | | | | | |
| Other, Tribal Government | | | | | | | |
| *TRIBAL GOVERNMENT* | | | | | | | |
| Social Services | | | | | | | |
| Indian Child Welfare Act | 29.3 | 44.8 | 29.3 | 29.3 | 44.8 | 29.3 | 29.3 |
| Other, Human Services | | | | | | | |
| *HUMAN SERVICES* | 29.3 | 44.8 | 29.3 | 29.3 | 44.8 | 29.3 | 29.3 |
| Scholarships | | | | | | | |
| Adult Education | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | |
| Other, Education | | | | | | | |
| *EDUCATION* | | | | | | | |
| Tribal Courts | | | | | | | |
| Law Enforcement | | | | | | | |
| Comm.Fire Prot. | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | |
| Adult Voc Trng. | | | | | | | |
| Economic Development | | | | | | | |
| Other, Economic Dev. | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | |
| Nat. Resources, Gen. | | | | | | | |
| Agriculture | | | | | | | |
| Agric.Extension | | | | | | | |
| Forestry | | | | | | | |
| Water Resources | | | | | | | |
| Wildlife & Parks | | | | | | | |
| Minerals and Mining | | | | | | | |
| Other, Resources Mgmt. | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | |
| Trust Svcs., Gen. | | | | | | | |
| Other Rights Protect. | | | | | | | |
| Real Estate Services | | | | | | | |
| Real Estate Appraisals | | | | | | | |
| Environ. Qual. Svc. | | | | | | | |
| Other, Trust Services | | | | | | | |
| *TRUST SERVICES* | | | | | | | |
| Executive Direction | | | | | | | |
| Administrative Svcs. | | | | | | | |
| Safety Management | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | |
| ** GRAND TOTALS ** | 29.3 | 44.8 | 29.3 | 29.3 | 44.8 | 29.3 | 29.3 |

1161

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | BETHEL TOTAL | BETHEL AGENCY | ALAKANUK | ANDREAF-SKI | ATMAUT-LUAK | CHEFORNAK | CHEVAK | EEK | GOODNEWS BAY | HOOPER BAY | KONGIG-ANAK | KOTLIK | MARSHALL (FORTUNA LEDGE) | MOUNTAIN VILLAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 478.9 | 0.3 | 15.7 | 2.7 | 6.6 | 9.4 | 16.8 | 7.0 | 7.0 | 24.5 | 8.3 | 13.5 | 7.3 | 17.7 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 478.9 | 0.3 | 15.7 | 2.7 | 6.6 | 9.4 | 16.8 | 7.0 | 7.0 | 24.5 | 8.3 | 13.5 | 7.3 | 17.7 |
| Social Services | 135.2 | 0.7 | 4.4 | 0.7 | 1.8 | 2.6 | 4.7 | 2.0 | 2.0 | 6.9 | 2.3 | 3.8 | 2.1 | 5.0 |
| Indian Child Welfare Act | 1,594.0 | | 44.8 | 29.3 | 29.3 | 29.3 | 44.8 | 29.3 | 29.3 | 44.8 | 29.3 | 29.3 | 29.3 | 44.9 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 1,729.2 | 0.7 | 49.2 | 30.0 | 31.1 | 31.9 | 49.5 | 31.3 | 31.3 | 51.7 | 31.6 | 33.1 | 31.4 | 49.9 |
| Scholarships | 957.9 | | 31.4 | 5.4 | 13.2 | 18.9 | 33.6 | 14.1 | 13.9 | 49.1 | 16.6 | 26.9 | 14.5 | 35.5 |
| Adult Education | 19.6 | | 0.6 | 0.1 | 0.3 | 0.4 | 0.7 | 0.3 | 0.3 | 1.0 | 0.3 | 0.6 | 0.3 | 0.7 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 977.5 | | 32.0 | 5.5 | 13.5 | 19.3 | 34.3 | 14.4 | 14.2 | 50.1 | 16.9 | 27.5 | 14.8 | 36.2 |
| Tribal Courts | 56.5 | | 1.9 | 0.3 | 0.8 | 1.2 | 2.0 | 0.8 | 0.8 | 2.9 | 1.0 | 1.6 | 0.9 | 2.1 |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 56.5 | | 1.9 | 0.3 | 0.8 | 1.2 | 2.0 | 0.8 | 0.8 | 2.9 | 1.0 | 1.6 | 0.9 | 2.1 |
| Employ. Asst.(D.E.) | 67.0 | | 2.2 | 0.3 | 0.9 | 1.3 | 2.3 | 1.0 | 1.0 | 3.4 | 1.2 | 1.9 | 1.0 | 2.5 |
| Adult Voc Trng. | 280.2 | | 9.2 | 1.6 | 3.8 | 5.5 | 9.8 | 4.1 | 4.1 | 14.3 | 4.8 | 7.9 | 4.3 | 10.4 |
| Economic Development | 123.3 | | 4.1 | 0.7 | 1.7 | 2.4 | 4.3 | 1.8 | 1.8 | 6.3 | 2.1 | 3.5 | 1.9 | 4.6 |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 470.5 | | 15.5 | 2.6 | 6.4 | 9.2 | 16.4 | 6.9 | 6.9 | 24.0 | 8.1 | 13.3 | 7.2 | 17.5 |
| Nat. Resources, Gen. | 282.8 | | 9.3 | 1.6 | 3.9 | 5.6 | 9.9 | 4.1 | 4.1 | 14.5 | 4.9 | 8.0 | 4.3 | 10.5 |
| Agriculture | 81.9 | | 2.7 | 0.5 | 1.1 | 1.6 | 2.9 | 1.2 | 1.2 | 4.2 | 1.4 | 2.3 | 1.2 | 3.0 |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 364.7 | | 12.0 | 2.1 | 5.0 | 7.2 | 12.8 | 5.3 | 5.3 | 18.7 | 6.3 | 10.3 | 5.5 | 13.5 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | 631.3 | 1.8 | 20.7 | 3.5 | 8.6 | 12.4 | 22.1 | 9.2 | 9.2 | 32.2 | 10.9 | 17.7 | 9.6 | 23.3 |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 631.3 | 1.8 | 20.7 | 3.5 | 8.6 | 12.4 | 22.1 | 9.2 | 9.2 | 32.2 | 10.9 | 17.7 | 9.6 | 23.3 |
| Executive Direction | 160.1 | 160.1 | | | | | | | | | | | | |
| Administrative Svcs. | 100.2 | 100.2 | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 260.3 | 260.3 | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 4,968.9 | 263.1 | 147.0 | 46.7 | 72.0 | 90.8 | 163.9 | 74.9 | 74.7 | 204.1 | 83.1 | 117.0 | 76.7 | 160.2 |

NOTE: These tables reflect current totals for Tribal Priority Allocations. There may be some additional adjustments for pay cost.

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

1162

| PROGRAM TITLE | NAPAKIAK | NAPASKIAK | NIGHTMUTE | NUNAPIT–CHUK | OSCARVILLE | PILOT STATION | PITKA'S POINT | PLATINUM | KWINHAGAK | SCAMMON BAY | SHELDON'S POINT | ST.MARY'S (ALGAACIQ) | TOKSOOK BAY | TULUKSAK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 7.9 | 8.2 | 4.4 | 9.6 | 1.4 | 12.7 | 3.7 | 1.8 | 13.6 | 10.0 | 3.0 | 10.6 | 12.1 | 9.4 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 7.9 | 8.2 | 4.4 | 9.6 | 1.4 | 12.7 | 3.7 | 1.8 | 13.6 | 10.0 | 3.0 | 10.6 | 12.1 | 9.4 |
| Social Services | 2.2 | 2.3 | 1.2 | 2.7 | 0.4 | 3.6 | 1.1 | 0.5 | 3.8 | 2.8 | 0.9 | 3.0 | 3.4 | 2.7 |
| Indian Child Welfare Act | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.2 | 29.3 | 29.3 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 31.5 | 31.6 | 30.5 | 32.0 | 29.7 | 32.9 | 30.4 | 29.8 | 33.1 | 32.1 | 30.2 | 32.2 | 32.7 | 32.0 |
| Scholarships | 15.8 | 16.4 | 8.8 | 19.3 | 2.7 | 25.4 | 7.4 | 3.6 | 27.1 | 20.0 | 6.1 | 21.2 | 24.2 | 18.9 |
| Adult Education | 0.3 | 0.3 | 0.2 | 0.4 | 0.1 | 0.5 | 0.2 | 0.1 | 0.6 | 0.4 | 0.1 | 0.4 | 0.5 | 0.4 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 16.1 | 16.7 | 9.0 | 19.7 | 2.8 | 25.9 | 7.6 | 3.7 | 27.7 | 20.4 | 6.2 | 21.6 | 24.7 | 19.3 |
| Tribal Courts | 0.9 | 1.0 | 0.5 | 1.1 | 0.1 | 1.5 | 0.4 | 0.2 | 1.6 | 1.2 | 0.4 | 1.2 | 1.4 | 1.1 |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 0.9 | 1.0 | 0.5 | 1.1 | 0.1 | 1.5 | 0.4 | 0.2 | 1.6 | 1.2 | 0.4 | 1.2 | 1.4 | 1.1 |
| Employ. Asst.(D.E.) | 1.1 | 1.1 | 0.6 | 1.3 | 0.2 | 1.8 | 0.5 | 0.3 | 1.9 | 1.4 | 0.4 | 1.5 | 1.7 | 1.3 |
| Adult Voc Trng. | 4.6 | 4.8 | 2.6 | 5.6 | 0.8 | 7.4 | 2.2 | 1.0 | 8.0 | 5.9 | 1.8 | 6.2 | 7.1 | 5.5 |
| Economic Development | 2.0 | 2.1 | 1.1 | 2.5 | 0.3 | 3.3 | 1.0 | 0.5 | 3.5 | 2.6 | 0.8 | 2.7 | 3.1 | 2.4 |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 7.7 | 8.0 | 4.3 | 9.4 | 1.3 | 12.5 | 3.7 | 1.8 | 13.4 | 9.9 | 3.0 | 10.4 | 11.9 | 9.2 |
| Nat. Resources, Gen. | 4.7 | 4.8 | 2.6 | 5.7 | 0.8 | 7.5 | 2.2 | 1.1 | 8.0 | 5.9 | 1.8 | 6.2 | 7.2 | 5.6 |
| Agriculture | 1.4 | 1.4 | 0.8 | 1.7 | 0.2 | 2.2 | 0.6 | 0.3 | 2.3 | 1.7 | 0.5 | 1.8 | 2.1 | 1.6 |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 6.1 | 6.2 | 3.4 | 7.4 | 1.0 | 9.7 | 2.8 | 1.4 | 10.3 | 7.6 | 2.3 | 8.0 | 9.3 | 7.2 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | 10.4 | 10.7 | 5.8 | 12.7 | 1.8 | 16.7 | 4.9 | 2.3 | 17.8 | 13.1 | 4.0 | 14.0 | 15.9 | 12.4 |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 10.4 | 10.7 | 5.8 | 12.7 | 1.8 | 16.7 | 4.9 | 2.3 | 17.8 | 13.1 | 4.0 | 14.0 | 15.9 | 12.4 |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 80.6 | 82.4 | 57.9 | 91.9 | 38.1 | 111.9 | 53.5 | 41.0 | 117.6 | 94.3 | 49.1 | 96.0 | 108.0 | 90.6 |

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

1163

| PROGRAM TITLE | TUNTUTU–LIAK | TUNUNAK | RUSSIAN MISSION (YUKON) | LOWER KALSKAG | UPPER KALSKAG | ANIAK | CHUATH–BALUK | NAPIAMUTE | CROOKED CREEK | RED DEVIL | SLEETMUTE | STONEY RIVER | LIME VILLAGE | KWETHLUK IRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 8.0 | 9.2 | 7.0 | 8.3 | 4.2 | 11.0 | 2.6 | 0.1 | 3.0 | 0.9 | 2.8 | 1.4 | 1.3 | 14.1 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 8.0 | 9.2 | 7.0 | 8.3 | 4.2 | 11.0 | 2.6 | 0.1 | 3.0 | 0.9 | 2.8 | 1.4 | 1.3 | 14.1 |
| Social Services | 2.2 | 2.6 | 2.0 | 2.3 | 1.2 | 3.1 | 0.7 | | 0.8 | 0.2 | 0.8 | 0.4 | 0.4 | 4.0 |
| Indian Child Welfare Act | 29.3 | 29.2 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 44.7 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 31.5 | 31.8 | 31.3 | 31.6 | 30.5 | 32.4 | 30.0 | 29.3 | 30.1 | 29.5 | 30.1 | 29.7 | 29.7 | 48.7 |
| Scholarships | 16.1 | 18.3 | 14.0 | 16.6 | 8.4 | 22.1 | 5.3 | 0.2 | 6.0 | 1.7 | 5.6 | 2.7 | 2.5 | 28.3 |
| Adult Education | 0.3 | 0.4 | 0.3 | 0.3 | 0.2 | 0.5 | 0.1 | | 0.1 | | 0.1 | | 0.1 | 0.6 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 16.4 | 18.7 | 14.3 | 16.9 | 8.6 | 22.6 | 5.4 | 0.2 | 6.1 | 1.7 | 5.7 | 2.7 | 2.6 | 28.9 |
| Tribal Courts | 1.0 | 1.1 | 0.8 | 1.0 | 0.5 | 1.3 | 0.3 | | 0.3 | 0.1 | 0.3 | 0.1 | 0.1 | 1.7 |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 1.0 | 1.1 | 0.8 | 1.0 | 0.5 | 1.3 | 0.3 | | 0.3 | 0.1 | 0.3 | 0.1 | 0.1 | 1.7 |
| Employ. Asst.(D.E.) | 1.1 | 1.3 | 1.0 | 1.2 | 0.6 | 1.5 | 0.4 | | 0.4 | 0.1 | 0.4 | 0.2 | 0.2 | 2.0 |
| Adult Voc Trng. | 4.7 | 5.4 | 4.1 | 4.8 | 2.5 | 6.4 | 1.5 | 0.1 | 1.7 | 0.5 | 1.6 | 0.8 | 0.7 | 8.3 |
| Economic Development | 2.1 | 2.4 | 1.8 | 2.1 | 1.1 | 2.9 | 0.7 | | 0.7 | 0.1 | 0.7 | 0.4 | 0.3 | 3.6 |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 7.9 | 9.1 | 6.9 | 8.1 | 4.2 | 10.8 | 2.6 | 0.1 | 2.8 | 0.7 | 2.7 | 1.4 | 1.2 | 13.9 |
| Nat. Resources, Gen. | 4.7 | 5.4 | 4.2 | 4.9 | 2.5 | 6.5 | 1.6 | | 1.7 | 0.5 | 1.6 | 0.8 | 0.7 | 8.3 |
| Agriculture | 1.4 | 1.6 | 1.2 | 1.4 | 0.7 | 1.9 | 0.5 | | 0.5 | 0.1 | 0.5 | 0.2 | 0.2 | 2.4 |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 6.1 | 7.0 | 5.4 | 6.3 | 3.2 | 8.4 | 2.1 | | 2.2 | 0.6 | 2.1 | 1.0 | 0.9 | 10.7 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | 10.5 | 12.1 | 9.3 | 10.9 | 5.5 | 14.6 | 3.4 | 0.1 | 3.9 | 1.1 | 3.7 | 1.8 | 1.7 | 18.6 |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 10.5 | 12.1 | 9.3 | 10.9 | 5.5 | 14.6 | 3.4 | 0.1 | 3.9 | 1.1 | 3.7 | 1.8 | 1.7 | 18.6 |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 81.4 | 89.0 | 75.0 | 83.1 | 56.7 | 101.0 | 46.4 | 29.8 | 48.4 | 34.6 | 47.4 | 38.1 | 37.6 | 136.6 |

302

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | ORUTSARA-MUIT | EMMONAK | BILL MOORE SLOUGH | MEKORYUK | KIPNUK | AKIAK | AKIACHAK | KASIGLUK | KWIGILLIN-GUK | NEWTOK |
|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | |
| Aid to Tribal Govt | 78.4 | 17.8 | 1.6 | 5.5 | 13.2 | 7.3 | 12.0 | 10.6 | 7.8 | 8.8 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | |
| Self Governance | | | | | | | | | | |
| New Tribes | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 78.4 | 17.8 | 1.6 | 5.5 | 13.2 | 7.3 | 12.0 | 10.6 | 7.8 | 8.8 |
| Social Services | 22.0 | 5.0 | 0.5 | 1.6 | 3.7 | 2.0 | 3.4 | 3.0 | 2.1 | 1.6 |
| Indian Child Welfare Act | 64.7 | 44.9 | 29.3 | 29.2 | 29.1 | 29.2 | 29.2 | 29.2 | 29.4 | 29.2 |
| Other, Human Services | | | | | | | | | | |
| *HUMAN SERVICES* | 86.7 | 49.9 | 29.8 | 30.8 | 32.8 | 31.2 | 32.6 | 32.2 | 31.5 | 30.8 |
| Scholarships | 156.8 | 35.7 | 3.3 | 11.1 | 28.4 | 14.5 | 24.0 | 21.3 | 15.3 | 11.7 |
| Adult Education | 3.3 | 0.8 | | 0.2 | 0.5 | 0.3 | 0.5 | 0.4 | 0.3 | 0.2 |
| Tr.Con.Comm.Colleges | | | | | | | | | | |
| Other, Education | | | | | | | | | | |
| *EDUCATION* | 160.1 | 36.5 | 3.3 | 11.3 | 28.9 | 14.8 | 24.5 | 21.7 | 15.6 | 11.9 |
| Tribal Courts | 9.3 | 2.1 | 0.2 | 0.6 | 1.8 | 0.9 | 1.4 | 1.3 | 0.9 | 0.7 |
| Law Enforcement | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 9.3 | 2.1 | 0.2 | 0.6 | 1.8 | 0.9 | 1.4 | 1.3 | 0.9 | 0.7 |
| Employ. Asst.(D.E.) | 11.0 | 2.5 | 0.2 | 0.8 | 1.9 | 1.0 | 1.7 | 1.5 | 1.1 | 0.8 |
| Adult Voc Trng. | 45.9 | 10.5 | 1.0 | 3.2 | 7.8 | 4.3 | 7.0 | 6.2 | 4.5 | 3.4 |
| Economic Development | 20.3 | 4.8 | 0.4 | 1.4 | 3.4 | 1.9 | 3.1 | 2.7 | 2.0 | 1.5 |
| Other, Economic Dev. | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 77.2 | 17.8 | 1.6 | 5.4 | 13.1 | 7.2 | 11.8 | 10.4 | 7.6 | 5.7 |
| Nat. Resources, Gen. | 46.3 | 10.5 | 1.0 | 3.3 | 7.8 | 4.3 | 7.1 | 6.3 | 4.6 | 3.5 |
| Agriculture | 13.4 | 3.1 | 0.3 | 1.0 | 2.3 | 1.2 | 2.0 | 1.8 | 1.3 | 1.0 |
| Agric.Extension | | | | | | | | | | |
| Forestry | | | | | | | | | | |
| Water Resources | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 59.7 | 13.6 | 1.3 | 4.3 | 10.1 | 5.5 | 9.1 | 8.1 | 5.9 | 4.5 |
| Trust Svcs., Gen. | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | |
| Real Estate Services | 103.1 | 23.5 | 2.1 | 7.3 | 17.4 | 9.6 | 15.8 | 14.0 | 10.0 | 7.7 |
| Real Estate Appraisals | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | |
| *TRUST SERVICES* | 103.1 | 23.5 | 2.1 | 7.3 | 17.4 | 9.6 | 15.8 | 14.0 | 10.0 | 7.7 |
| Executive Direction | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | |
| Safety Management | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | |
| ** GRAND TOTALS ** | 574.5 | 161.0 | 39.9 | 65.2 | 116.1 | 76.5 | 107.2 | 99.3 | 79.0 | 67.1 |

1164

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | FAIRBANKS TOTAL | FAIRBANKS AGENCY | VENETIE | TANANA IRA | FORT YUKON | BARROW | ARTIC SLOPE | POINT HOPE | NORTHWAY | STEVENS | ANAKTUVUK PASS | ARCTIC VILLAGE | ATQASUK | KAKTOVIK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 403.3 | 89.5 | 18.0 | 0.4 | 0.4 | 111.1 | 124.3 | 38.8 | 12.4 | 10.4 | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 403.3 | 89.5 | 18.0 | 0.4 | 0.4 | 111.1 | 124.3 | 38.8 | 12.4 | 10.4 | | | | |
| Social Services | 403.4 | 269.5 | | 1.2 | 0.8 | 52.4 | 60.1 | 17.5 | 2.1 | | | | | |
| Indian Child Welfare Act | 392.5 | | 29.2 | | | 54.8 | | 44.7 | 29.2 | | 29.3 | 29.3 | 29.3 | 29.3 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 795.9 | 269.5 | 29.2 | 1.2 | 0.8 | 107.2 | 60.1 | 62.2 | 31.3 | | 29.3 | 29.3 | 29.3 | 29.3 |
| Scholarships | 230.0 | 19.7 | 13.3 | 0.2 | 0.1 | 76.2 | 84.3 | 25.3 | 10.9 | | | | | |
| Adult Education | 0.8 | 0.3 | | | | | | | 0.5 | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 230.8 | 20.0 | 13.3 | 0.2 | 0.1 | 76.2 | 84.3 | 25.3 | 11.4 | | | | | |
| Tribal Courts | 0.4 | 0.3 | | 0.1 | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 0.4 | 0.3 | | 0.1 | | | | | | | | | | |
| Employ. Asst.(D.E.) | 29.2 | 9.5 | | 0.1 | 0.2 | 4.9 | 5.5 | 1.6 | 7.4 | | | | | |
| Adult Voc Trng. | 230.8 | 52.5 | 25.6 | 0.1 | 0.2 | 58.0 | 64.6 | 19.2 | 10.4 | | | | | |
| Economic Development | 2.5 | 0.6 | | | 0.1 | | | | 1.8 | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 262.5 | 62.6 | 25.8 | 0.2 | 0.5 | 62.9 | 70.1 | 20.8 | 19.6 | | | | | |
| Nat. Resources, Gen. | 1.1 | 0.5 | | 0.1 | 0.5 | | | | | | | | | |
| Agriculture | 2.1 | | | | | | | | 2.1 | | | | | |
| Agric.Extension | 0.2 | | | | | | | | 0.2 | | | | | |
| Forestry | 3.6 | 0.9 | | | | | | | 2.7 | | | | | |
| Water Resources | 0.1 | 0.1 | | | | | | | | | | | | |
| Wildlife & Parks | 239.8 | 1.8 | | 0.1 | | 94.9 | 104.4 | 31.5 | 7.1 | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 246.9 | 3.3 | | 0.2 | 0.5 | 94.9 | 104.4 | 31.5 | 12.1 | | | | | |
| Trust Svcs., Gen. | 1.5 | | | | | | 1.5 | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | 325.8 | 173.7 | | 0.3 | 0.4 | 59.1 | 67.2 | 19.5 | 5.6 | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 327.3 | 173.7 | | 0.3 | 0.4 | 59.1 | 68.7 | 19.5 | 5.6 | | | | | |
| Executive Direction | 142.5 | 142.5 | | | | | | | | | | | | |
| Administrative Svcs. | 165.1 | 165.1 | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 307.6 | 307.6 | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 2,874.7 | 926.5 | 86.3 | 2.6 | 2.5 | 511.4 | 511.9 | 196.1 | 92.4 | 10.4 | 29.3 | 29.3 | 29.3 | 29.3 |

NOTE: These tables reflect current totals for Tribal Priority Allocations. There may be some additional adjustments for pay cost.

1165

303

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | NUIQSUT | POINT LAY | TETLIN | WAINWRIGHT |
|---|---|---|---|---|
| Community Svcs | | | | |
| Aid to Tribal Govt | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | |
| Self Governance | | | | |
| New Tribes | | | | |
| Other, Tribal Government | | | | |
| *TRIBAL GOVERNMENT* | | | | |
| Social Services | | | | |
| Indian Child Welfare Act | 29.3 | 29.3 | 29.3 | 29.3 |
| Other, Human Services | | | | |
| *HUMAN SERVICES* | 29.3 | 29.3 | 29.3 | 29.3 |
| Scholarships | | | | |
| Adult Education | | | | |
| Tr.Con.Comm.Colleges | | | | |
| Other, Education | | | | |
| *EDUCATION* | | | | |
| Tribal Courts | | | | |
| Law Enforcement | | | | |
| Comm.Fire Prot. | | | | |
| Other, Pub. Safety & Just. | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | |
| Employ. Asst.(D.E.) | | | | |
| Adult Voc Trng. | | | | |
| Economic Development | | | | |
| Other, Economic Dev. | | | | |
| *COMMUNITY DEVELOPMENT* | | | | |
| Nat. Resources, Gen. | | | | |
| Agriculture | | | | |
| Agric.Extension | | | | |
| Forestry | | | | |
| Water Resources | | | | |
| Wildlife & Parks | | | | |
| Minerals and Mining | | | | |
| Other, Resources Mgmt. | | | | |
| *RESOURCES MANAGEMENT* | | | | |
| Trust Svcs., Gen. | | | | |
| Other Rights Protect. | | | | |
| Real Estate Services | | | | |
| Real Estate Appraisals | | | | |
| Environ. Qual. Svc. | | | | |
| Other, Trust Services | | | | |
| *TRUST SERVICES* | | | | |
| Executive Direction | | | | |
| Administrative Svcs. | | | | |
| Safety Management | | | | |
| *GENERAL ADMINISTRATION* | | | | |
| ** GRAND TOTALS ** | 29.3 | 29.3 | 29.3 | 29.3 |

1166

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | NOME TOTAL | NOME AGENCY | KIANA TRAD. | KOTEZEBUE | MANILAQ | NOORVIK IRA | SELAWIK | AMBLER | BUCKLAND | DEERING | KIVALINA | KOBUK | NOATAK | SHUNGNAK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 175.0 | 1.0 | 0.2 | 73.6 | 62.7 | 17.6 | 19.9 | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 175.0 | 1.0 | 0.2 | 73.6 | 62.7 | 17.6 | 19.9 | | | | | | | |
| Social Services | 2.4 | 0.7 | | 0.7 | 1.0 | | | | | | | | | |
| Indian Child Welfare Act | 378.3 | | 29.3 | 54.3 | | 44.7 | 44.7 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 380.7 | 0.7 | 29.3 | 55.0 | 1.0 | 44.7 | 44.7 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 |
| Scholarships | 260.2 | 247.2 | 12.4 | 0.3 | 0.3 | | | | | | | | | |
| Adult Education | 90.0 | 1.2 | | | 88.8 | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 350.2 | 248.4 | 12.4 | 0.3 | 89.1 | | | | | | | | | |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | 1.0 | 1.0 | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 1.0 | 1.0 | | | | | | | | | | | | |
| Employ. Asst.(D.E.) | 49.0 | 0.2 | 3.4 | 19.7 | 15.6 | 4.7 | 5.4 | | | | | | | |
| Adult Voc Trng. | 209.0 | 1.1 | 14.6 | 83.8 | 66.2 | 20.2 | 23.1 | | | | | | | |
| Economic Development | | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 258.0 | 1.3 | 18.0 | 103.5 | 81.8 | 24.9 | 28.5 | | | | | | | |
| Nat. Resources, Gen. | 0.8 | | | | 0.6 | 0.1 | 0.1 | | | | | | | |
| Agriculture | 90.5 | 0.5 | 6.2 | | 64.9 | 9.0 | 9.9 | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 91.3 | 0.5 | 6.2 | | 65.6 | 9.1 | 10.0 | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 139.2 | 1.3 | | 55.4 | 82.5 | | | | | | | | | |
| Real Estate Services | 166.6 | 1.1 | | 32.9 | 132.6 | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 305.8 | 2.4 | | 88.3 | 215.1 | | | | | | | | | |
| Executive Direction | 141.9 | 141.9 | | | | | | | | | | | | |
| Administrative Svcs. | 141.7 | 141.7 | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 283.6 | 283.6 | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 1,845.6 | 538.9 | 66.1 | 320.7 | 515.2 | 96.3 | 103.1 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 |

NOTE: These tables reflect current totals for Tribal Priority Allocations. There may be some additional adjustments for pay cost.

1167

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | MINNEAPOLIS TOTAL | FIELD OPS. | SAC & FOX FIELD ST. | RED LAKE | MINNESOTA AGENCY | BOIS FORTE | FOND DU LAC | GRAND PORTAGE | WHITE EARTH | GREAT LAKES AGENCY | BAD RIVER | LAC COURTE ORELLES | LAC DU FLAMBEAU | FOREST CO. POTAWATOMI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 67.8 | 1.2 | | | | | | | | | | | | |
| Aid to Tribal Govt | 1,849.0 | | | 64.6 | 453.3 | | | | | 146.6 | 15.5 | | 12.3 | 6.1 |
| Consol.Tr.Govt Pgm(CTGP) | 329.7 | | | | | | | | | | | 146.4 | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 2,248.5 | 1.2 | | 64.5 | 453.3 | | | | | 146.6 | 15.5 | 146.4 | 12.3 | 6.1 |
| Social Services | 2,143.9 | 215.5 | | 254.2 | 198.6 | | | | | | 10.0 | 9.7 | | |
| Indian Child Welfare Act | 1,246.0 | | 44.9 | 74.8 | | 54.8 | 64.7 | 29.3 | 64.7 | | 54.8 | 64.9 | 44.8 | 44.8 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 3,389.9 | 215.5 | 44.9 | 329.0 | 198.6 | 54.8 | 64.7 | 29.3 | 64.7 | | 64.8 | 74.6 | 44.8 | 44.8 |
| Scholarships | 2,587.3 | | 79.3 | 254.2 | 951.2 | | | | | | 156.7 | | 153.8 | 57.3 |
| Adult Education | 97.9 | | | | | | | | | | | | 3.5 | 6.4 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | 7.0 | | | | | | | | | | | | | |
| *EDUCATION* | 2,692.2 | | 79.3 | 254.2 | 951.2 | | | | | | 156.7 | | 157.3 | 63.7 |
| Tribal Courts | 1,836.5 | | | 280.2 | 185.3 | | | | | | 13.5 | 40.0 | 81.9 | |
| Law Enforcement | 4,721.9 | 17.1 | | 1,619.8 | 506.4 | | | | | | | | 122.8 | |
| Comm.Fire Prot. | 221.9 | | | 48.3 | 6.4 | | | | | 18.3 | 25.0 | 22.4 | | 3.2 |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 6,780.3 | 17.1 | | 1,948.3 | 698.1 | | | | | 18.3 | 38.5 | 62.4 | 204.7 | 3.2 |
| Employ. Asst.(D.E.) | 207.6 | | | 78.7 | 63.4 | | | | | 8.9 | 13.0 | | 1.2 | 5.1 |
| Adult Voc Trng. | 1,474.6 | | 38.1 | 454.6 | 407.2 | | | | | 18.0 | 44.9 | | 22.4 | 19.0 |
| Economic Development | 210.4 | | | 98.6 | 56.3 | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 1,892.6 | | 38.1 | 631.9 | 526.9 | | | | | 26.9 | 57.9 | | 23.6 | 24.1 |
| Nat. Resources, Gen. | 115.1 | | | | 115.1 | | | | | | | | | |
| Agriculture | 0.5 | | | | | | | | | | | | | |
| Agric.Extension | 0.6 | | | | | | | | | | | | | |
| Forestry | 2,682.6 | 0.1 | | 666.7 | 492.2 | | | | | 530.1 | 22.0 | 18.3 | 98.3 | |
| Water Resources | 200.9 | | | 100.9 | 100.0 | | | | | | | | | |
| Wildlife & Parks | 1,014.6 | | | 291.2 | 495.0 | | | | | | | | 4.9 | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 4,014.3 | 0.1 | | 1,058.8 | 1,202.3 | | | | | 530.1 | 22.0 | 18.3 | 103.2 | |
| Trust Svcs., Gen. | 38.0 | 37.5 | | 0.5 | | | | | | | | | | |
| Other Rights Protect. | 481.6 | 0.1 | | 1.2 | | | | | | 225.6 | 22.0 | 81.0 | | |
| Real Estate Services | 1,148.9 | 147.5 | | 49.5 | 191.2 | | | | | 475.9 | 22.0 | 34.1 | 10.9 | |
| Real Estate Appraisals | 74.3 | 3.7 | | | 0.1 | | | | | 70.5 | | | | |
| Environ. Qual. Svc. | 0.2 | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 1,741.2 | 188.8 | | 51.2 | 191.3 | | | | | 772.0 | 44.0 | 115.1 | 10.9 | |
| Executive Direction | 453.5 | | 1.1 | 107.3 | 113.7 | | | | | 144.3 | | | | |
| Administrative Svcs. | 1,315.3 | 2.1 | 90.8 | 213.5 | 341.2 | | | | | 466.8 | | | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,768.8 | 2.1 | 91.9 | 320.8 | 454.9 | | | | | 611.1 | | | | |
| ** GRAND TOTALS ** | 24,525.8 | 424.8 | 254.2 | 4,658.7 | 4,674.6 | 54.8 | 64.7 | 29.3 | 64.7 | 2,107.0 | 399.4 | 414.8 | 556.8 | 141.9 |

NOTE: These tables reflect current totals for Tribal Priority Allocations. There may be some additional adjustments for pay cost.

1168

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | RED CLIFF | SAINT CROIX | SOKAOGON | STOCKBRIDGE MUNSEE | WISCONSIN WINNEBAGO | MINNESOTA SIOUX | UPPER SIOUX | PRAIRIE ISLAND | SHAKOPEE | LOWER SIOUX | MENOMINEE | MICHIGAN AGENCY | SAULT STE. MARIE | BAY MILLS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | 66.6 | | | | | | | | |
| Aid to Tribal Govt | | | | 30.3 | | | 11.6 | 11.4 | 11.4 | 11.4 | 191.1 | 612.7 | 163.4 | |
| Consol.Tr.Govt Pgm(CTGP) | 183.3 | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 183.3 | | | 30.3 | | 66.6 | 11.6 | 11.4 | 11.4 | 11.4 | 191.1 | 612.7 | 163.4 | |
| Social Services | | 78.8 | | | 4.7 | | 8.8 | 8.7 | 8.6 | 8.8 | 136.6 | | 574.6 | 175.0 |
| Indian Child Welfare Act | 54.8 | 44.8 | 29.3 | 44.9 | 54.8 | | 29.4 | 29.4 | 29.4 | 29.4 | 64.7 | | 89.6 | 44.9 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 54.8 | 123.6 | 29.3 | 44.9 | 59.5 | | 38.2 | 38.1 | 38.0 | 38.2 | 201.3 | | 664.2 | 219.9 |
| Scholarships | | 61.8 | 48.8 | 50.6 | 242.5 | | 13.5 | 13.5 | 13.5 | 13.5 | 248.2 | | | 60.6 |
| Adult Education | | | 3.6 | 6.8 | 9.0 | | | | | | 36.2 | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | 7.0 | | | | | | | | | | | |
| *EDUCATION* | | 61.8 | 59.4 | 57.4 | 251.5 | | 13.5 | 13.5 | 13.5 | 13.5 | 284.4 | | | 60.6 |
| Tribal Courts | 121.7 | 17.5 | 30.4 | | 12.2 | | | | | | 488.8 | | 172.6 | 88.5 |
| Law Enforcement | 1.3 | | | 1.0 | | | | | | | 885.7 | 111.0 | 349.8 | 197.9 |
| Comm.Fire Prot. | 17.7 | 11.4 | | 21.9 | 8.1 | | | | | | 10.0 | | | 2.8 |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 140.7 | 28.9 | 30.4 | 22.9 | 20.3 | | | | | | 1,370.5 | 111.0 | 522.4 | 289.2 |
| Employ. Asst.(D.E.) | 8.9 | 7.0 | 3.3 | | 12.8 | | | | | | | | | |
| Adult Voc Trng. | | 30.9 | 9.5 | 37.7 | 105.3 | | 7.7 | 7.7 | 7.7 | 7.7 | 209.9 | | | 11.5 |
| Economic Development | | | | | | | | | | | 55.5 | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 8.9 | 37.9 | 12.8 | 37.7 | 118.1 | | 7.7 | 7.7 | 7.7 | 7.7 | 265.4 | | | 11.5 |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | | 0.5 | | | | | | | | | | | | |
| Agric.Extension | 0.6 | | | | | | | | | | | | | |
| Forestry | | | | 26.4 | | | | | | | 765.5 | 65.0 | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | 74.4 | 111.0 | 15.4 |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 0.6 | 0.5 | | 26.4 | | | | | | | 765.5 | 139.4 | 111.0 | 15.4 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 6.8 | 18.8 | | | | | | | | | 124.3 | | | |
| Real Estate Services | | | | | | | | | | | 114.6 | 101.2 | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | 0.2 | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 6.8 | 18.8 | | | | | | | | | 238.9 | 101.4 | | |
| Executive Direction | | | | | | | | | | | | 87.1 | | |
| Administrative Svcs. | | | | | | | | | | | | 200.9 | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | 288.0 | | |
| ** GRAND TOTALS ** | 397.1 | 271.5 | 131.9 | 219.6 | 449.4 | 66.6 | 71.0 | 70.7 | 70.6 | 70.8 | 3,317.1 | 1,252.6 | 1,461.0 | 596.6 |

1169

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

1170

| PROGRAM TITLE | HANNAVILLE | SAGINAW CHIPPEWA | KEWEENAW BAY | LAC VIEUX DESERT |
|---|---|---|---|---|
| Community Svcs | | | | |
| Aid to Tribal Govt | | 29.2 | | 76.2 |
| Consol.Tr.Govt Pgm(CTGP) | | | | |
| Self Governance | | | | |
| New Tribes | | | | |
| Other, Tribal Government | | | | |
| *TRIBAL GOVERNMENT* | | 29.2 | | 76.2 |
| Social Services | 81.9 | 100.6 | 186.9 | 83.9 |
| Indian Child Welfare Act | 29.4 | 54.9 | 44.7 | 29.4 |
| Other, Human Services | | | | |
| *HUMAN SERVICES* | 111.3 | 155.5 | 231.6 | 113.3 |
| Scholarships | 23.1 | 15.0 | 86.2 | 44.0 |
| Adult Education | 26.5 | | | 5.9 |
| Tr.Con.Comm.Colleges | | | | |
| Other, Education | | | | |
| *EDUCATION* | 49.6 | 15.0 | 86.2 | 49.9 |
| Tribal Courts | 38.9 | 91.1 | 129.0 | 74.9 |
| Law Enforcement | 214.6 | 297.5 | 249.6 | 137.4 |
| Comm.Fire Prot. | | 20.4 | | |
| Other, Pub. Safety & Just. | | | | |
| *PUBLIC SAFETY & JUSTICE* | 253.5 | 409.0 | 378.6 | 212.3 |
| Employ. Asst.(D.E.) | 5.3 | | | |
| Adult Voc Trng. | 28.9 | | | 5.9 |
| Economic Development | | | | |
| Other, Economic Dev. | | | | |
| *COMMUNITY DEVELOPMENT* | 34.2 | | | 5.9 |
| Nat. Resources, Gen. | | | | |
| Agriculture | | | | |
| Agric.Extension | | | | |
| Forestry | | | | |
| Water Resources | | | | |
| Wildlife & Parks | 16.6 | | | 6.1 |
| Minerals and Mining | | | | |
| Other, Resources Mgmt. | | | | |
| *RESOURCES MANAGEMENT* | 16.6 | | | 6.1 |
| Trust Svcs., Gen. | | | | |
| Other Rights Protect. | | | | |
| Real Estate Services | | | | |
| Real Estate Appraisals | | | | |
| Environ. Qual. Svc. | | | | |
| Other, Trust Services | | | | |
| *TRUST SERVICES* | | | | |
| Executive Direction | | | | |
| Administrative Svcs. | | | | |
| Safety Management | | | | |
| *GENERAL ADMINISTRATION* | | | | |
| ** GRAND TOTALS ** | 465.2 | 608.7 | 696.4 | 463.7 |

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

1171

| PROGRAM TITLE | MUSKOGEE TOTAL | FIELD OPS | CHICKASAW | MIAMI | QUAPAW | EASTERN SHAWNEE | OTTAWA | SENECA CAYUGA | WYANDOTTE | MIAMI | PEORIA | MODOC | OSAGE | OKMULGEE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 378.0 | | | 378.0 | | | | | | | | | | |
| Aid to Tribal Govt | 1,013.1 | 203.1 | | 77.4 | | | | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | 2,976.7 | | | | | | | | | | | | 314.6 | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 4,367.8 | 203.1 | | 455.4 | | | | | | | | | 314.6 | |
| Social Services | 463.6 | 75.0 | | 128.0 | | | | | | | | | | |
| Indian Child Welfare Act | 678.7 | | | | 44.8 | 29.3 | 29.3 | 44.8 | 44.8 | 29.3 | 29.3 | 29.3 | 89.8 | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 1,142.3 | 75.0 | | 128.0 | 44.8 | 29.3 | 29.3 | 44.8 | 44.8 | 29.3 | 29.3 | 29.3 | 89.8 | |
| Scholarships | 333.7 | | | 29.0 | | | | | | | | | 40.0 | |
| Adult Education | 59.7 | | | 13.0 | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 393.4 | | | 42.0 | | | | | | | | | 40.0 | |
| Tribal Courts | 306.4 | 302.6 | 1.5 | 1.0 | | | | | | | | | | |
| Law Enforcement | 862.7 | 284.6 | 189.5 | 98.5 | | | | | | | | | 120.4 | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 1,169.1 | 587.2 | 191.0 | 99.5 | | | | | | | | | 120.4 | |
| Employ. Asst.(D.E.) | 93.4 | | | 22.0 | | | | | | | | | | |
| Adult Voc Trng. | 321.9 | 72.4 | | 100.0 | | | | | | | | | | |
| Economic Development | 175.5 | | 9.0 | | | | | | | | | | | 84.7 |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 590.8 | 72.4 | 9.0 | 122.0 | | | | | | | | | | 84.7 |
| Nat. Resources, Gen. | 331.0 | | 95.1 | 58.0 | | | | | | | | | 177.9 | |
| Agriculture | 210.2 | | 137.2 | 3.8 | | | | | | | | | 5.6 | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | 9.3 | | | 9.3 | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | 41.1 | | | | | | | | | | | | | |
| Minerals and Mining | 1,368.2 | | | | | | | | | | | | 1,368.2 | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 1,959.8 | | 232.3 | 71.1 | | | | | | | | | 1,551.7 | |
| Trust Svcs., Gen. | 52.9 | 52.9 | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | 888.3 | 347.7 | 146.8 | 92.0 | | | | | | | | | 209.9 | |
| Real Estate Appraisals | 349.9 | 144.5 | 63.1 | 47.7 | | | | | | | | | 71.6 | |
| Environ. Qual. Svc. | 51.1 | 51.1 | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 1,342.2 | 596.2 | 209.9 | 139.7 | | | | | | | | | 281.4 | |
| Executive Direction | 970.2 | 49.9 | 118.6 | 145.9 | | | | | | | | | 118.4 | 248.1 |
| Administrative Svcs. | 673.5 | | 115.5 | 14.0 | | | | | | | | | 227.7 | 43.8 |
| Safety Management | 3.1 | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,646.8 | 49.9 | 234.1 | 159.9 | | | | | | | | | 346.1 | 291.9 |
| ** GRAND TOTALS ** | 12,612.2 | 1,583.8 | 876.3 | 1,217.6 | 44.8 | 29.3 | 29.3 | 44.8 | 44.8 | 29.3 | 29.3 | 29.3 | 2,744.0 | 378.6 |

NOTE: These tables reflect current totals for Tribal Priority Allocations. There may be some additional adjustments for pay cost.

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

306

1172

| PROGRAM TITLE | ALABAMA QUASSARTE | KIALEGEE | THLOPTH–LOCCO | TALIHINA | WEWOKA |
|---|---|---|---|---|---|
| Community Svcs | | | | | |
| Aid to Tribal Govt | 100.6 | 100.6 | 100.4 | | 431.0 |
| Consol.Tr.Govt Pgm(CTGP) | | | | 2,662.1 | |
| Self Governance | | | | | |
| New Tribes | | | | | |
| Other, Tribal Government | | | | | |
| *TRIBAL GOVERNMENT* | 100.6 | 100.6 | 100.4 | 2,662.1 | 431.0 |
| Social Services | | | | | 260.6 |
| Indian Child Welfare Act | 29.4 | 29.4 | 29.4 | 129.8 | 89.8 |
| Other, Human Services | | | | | |
| *HUMAN SERVICES* | 29.4 | 29.4 | 29.4 | 129.8 | 350.4 |
| Scholarships | | | | | 264.7 |
| Adult Education | | | | | 46.7 |
| Tr.Con.Comm.Colleges | | | | | |
| Other, Education | | | | | |
| *EDUCATION* | | | | | 311.4 |
| Tribal Courts | | | | | 1.3 |
| Law Enforcement | | | | | 169.7 |
| Comm.Fire Prot. | | | | | |
| Other, Pub. Safety & Just. | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | 171.0 |
| Employ. Asst.(D.E.) | | | | | 71.4 |
| Adult Voc Trng. | | | | | 149.5 |
| Economic Development | | | | | 81.8 |
| Other, Economic Dev. | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | 302.7 |
| Nat. Resources, Gen. | | | | | |
| Agriculture | | | | | 63.6 |
| Agric.Extension | | | | | |
| Forestry | | | | | |
| Water Resources | | | | | |
| Wildlife & Parks | | | | | 41.1 |
| Minerals and Mining | | | | | |
| Other, Resources Mgmt. | | | | | |
| *RESOURCES MANAGEMENT* | | | | | 104.7 |
| Trust Svcs., Gen. | | | | | |
| Other Rights Protect. | | | | | |
| Real Estate Services | | | | | 91.9 |
| Real Estate Appraisals | | | | | 23.1 |
| Environ. Qual. Svc. | | | | | |
| Other, Trust Services | | | | | |
| *TRUST SERVICES* | | | | | 115.0 |
| Executive Direction | | | | 180.1 | 109.2 |
| Administrative Svcs. | | | | 148.5 | 124.0 |
| Safety Management | | | | 3.1 | |
| *GENERAL ADMINISTRATION* | | | | 331.7 | 233.2 |
| ** GRAND TOTALS ** | 130.0 | 130.0 | 129.8 | 3,123.6 | 2,019.4 |

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

1173

| PROGRAM TITLE | PHOENIX TOTAL | FIELD OPS | COLORADO RIVER AGENCY | COLORADO RIVER TRIBE | FORT MOHAVE | CHEME–HUEVI | FORT APACHE | PAPAGO | SALT RIVER AGENCY | FORT McDOWELL | PASCUA YAQUI | PIMA | AK–CHIN | GILA RIVER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 107.7 | 107.7 | | | | | | | | | | | | |
| Aid to Tribal Govt | 1,999.9 | 162.0 | 190.8 | | | | | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | 5,138.6 | | | | | | 58.0 | 79.1 | | | 54.3 | 101.3 | 2.7 | 21.0 |
| Self Governance | | | | | | | | | | | | | 195.5 | 292.1 |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | 151.0 | | | | | | | | | | | | | 0.6 |
| *TRIBAL GOVERNMENT* | 7,397.2 | 269.7 | 190.8 | | | | 58.0 | 79.1 | | | 54.3 | 101.3 | 198.2 | 313.7 |
| Social Services | 4,519.9 | 195.3 | | 174.1 | 119.8 | | 462.2 | 799.1 | | | 199.0 | | 9.1 | 364.6 |
| Indian Child Welfare Act | 1,940.9 | | | 54.9 | 44.9 | 29.4 | 89.6 | 89.8 | | 44.9 | 89.8 | | 44.9 | 89.8 |
| Other, Human Services | 21.4 | | | | | | | | | | | | | 9.2 |
| *HUMAN SERVICES* | 6,482.2 | 195.3 | | 229.0 | 164.7 | 29.4 | 551.8 | 888.9 | | 44.9 | 288.8 | | 54.0 | 463.6 |
| Scholarships | 2,497.2 | | | 136.0 | 120.8 | 49.8 | 333.1 | 710.2 | | | 100.1 | | | 1.2 |
| Adult Education | 139.1 | | | | | | 66.6 | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 2,636.3 | | | 136.0 | 120.8 | 49.8 | 399.7 | 710.2 | | | 100.1 | | | 1.2 |
| Tribal Courts | 2,218.6 | | | 139.2 | 65.9 | 15.5 | 376.7 | 268.9 | | | 311.7 | | | 87.3 |
| Law Enforcement | 17,735.7 | 181.3 | 102.8 | 705.1 | 264.5 | | 1,181.2 | 2,358.9 | 164.7 | 402.1 | 290.6 | 2,521.9 | 3.7 | 908.9 |
| Comm.Fire Prot. | 377.0 | | | | | | 103.5 | | | | 215.3 | | | 54.2 |
| Other, Pub. Safety & Just. | 11.9 | | | | | | | | | | | | | 11.9 |
| *PUBLIC SAFETY & JUSTICE* | 20,343.2 | 181.3 | 102.8 | 844.3 | 330.4 | 15.5 | 1,661.4 | 2,628.8 | 164.7 | 402.1 | 817.6 | 2,521.9 | 3.7 | 1,062.3 |
| Employ. Asst.(D.E.) | 249.5 | | | | | | | 56.0 | | | 0.4 | | | |
| Adult Voc Trng. | 1,355.2 | | | 107.0 | 47.1 | 40.0 | 239.6 | 431.1 | | | 75.3 | | 1.4 | 0.6 |
| Economic Development | 442.2 | | 57.7 | | | | | 215.5 | | | | | 2.1 | |
| Other, Economic Dev. | 60.2 | | | | | | 60.2 | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 2,107.1 | | 57.7 | 107.0 | 47.1 | 40.0 | 299.8 | 702.6 | | | 75.7 | | 3.5 | 0.6 |
| Nat. Resources, Gen. | 930.7 | | | | | | 267.7 | | | | | | 2.7 | |
| Agriculture | 3,436.0 | | 148.9 | 60.5 | 99.7 | 50.9 | 467.3 | 745.9 | 45.3 | | 41.1 | 81.6 | 13.7 | |
| Agric.Extension | 32.3 | | | | | | | 32.3 | | | | | | |
| Forestry | 3,438.7 | | | | | | 2,241.0 | | | | | | | |
| Water Resources | 304.1 | | | 198.0 | | | | 100.7 | | | | | 2.8 | |
| Wildlife & Parks | 147.1 | | | 0.9 | | | 64.5 | | | | | | | 0.1 |
| Minerals and Mining | 80.1 | 67.4 | | | | | | | | | | | | |
| Other, Resources Mgmt. | 1.1 | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 8,370.1 | 67.4 | 148.9 | 259.4 | 99.7 | 50.9 | 3,040.8 | 878.9 | 45.3 | | 41.1 | 81.6 | 19.2 | 0.1 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 405.5 | 405.5 | | | | | | | | | | | | |
| Real Estate Services | 1,885.5 | | 326.0 | 56.0 | | | 51.9 | 112.2 | 65.1 | | | 263.0 | 3.6 | |
| Real Estate Appraisals | 530.9 | 527.2 | | | | | 60.0 | | | | | 1.5 | | |
| Environ. Qual. Svc. | 272.4 | 212.3 | | | | | | | | | | | | |
| Other, Trust Services | 0.9 | | | | | | | | | | | | | 0.9 |
| *TRUST SERVICES* | 3,095.2 | 1,145.0 | 326.0 | 56.0 | | | 111.9 | 112.2 | 65.1 | | | 264.5 | 3.6 | 0.9 |
| Executive Direction | 1,843.1 | | 155.2 | | | | 257.0 | 107.6 | 157.8 | | | 113.6 | 2.6 | |
| Administrative Svcs. | 2,549.2 | | 137.3 | | | | 346.6 | 105.1 | 230.1 | | | 279.4 | 8.3 | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 4,392.3 | | 292.5 | | | | 603.6 | 212.7 | 387.9 | | | 393.2 | 10.9 | |
| ** GRAND TOTALS ** | 54,823.6 | 1,858.7 | 1,118.7 | 1,831.7 | 762.7 | 185.6 | 6,726.7 | 6,210.4 | 663.0 | 447.0 | 1,377.6 | 3,352.5 | 293.1 | 1,842.4 |

NOTE: These tables reflect current totals for Tribal Priority Allocations. There may be some additional adjustments for pay cost.

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

307

1174

| PROGRAM TITLE | SAN CARLOS | WESTERN NEVADA | FALLON | FORT McDERMITT | LOVELOCK | PYRAMID LAKE | RENO SPARKS | SUMMIT LAKE | WALKER RIVER | WINNE-MUCCA | YERINGTON | YOMBA | WASHOE | UINTAH & OURAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 144.1 | 186.9 | | 26.0 | 13.1 | | 13.7 | 11.3 | | 12.5 | | | 5.0 | 49.9 |
| Consol.Tr.Govt Pgm(CTGP) | | | 82.5 | | | 83.0 | 45.3 | | 73.2 | | | 93.1 | 1.6 | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | 0.3 | | | | 0.1 | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 144.4 | 186.9 | 82.5 | 26.0 | 13.2 | 83.0 | 59.0 | 11.3 | 73.2 | 12.5 | | 93.1 | 6.6 | 49.9 |
| Social Services | 503.1 | 197.8 | 144.3 | 90.4 | | 103.6 | 54.9 | | 80.4 | | 42.5 | | 59.4 | 97.2 |
| Indian Child Welfare Act | 89.6 | | 44.9 | 44.9 | 29.4 | 53.8 | 44.9 | 29.3 | 44.9 | 29.4 | 29.4 | 29.4 | 54.9 | |
| Other, Human Services | 8.6 | | 3.6 | | | | | | | | | | | |
| *HUMAN SERVICES* | 601.3 | 197.8 | 192.8 | 135.3 | 29.4 | 157.4 | 99.8 | 29.3 | 125.3 | 29.4 | 71.9 | 29.4 | 114.3 | 97.2 |
| Scholarships | 627.2 | 31.0 | | | | | | | | | 67.3 | | 74.1 | |
| Adult Education | 72.5 | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 699.7 | 31.0 | | | | | | | | | 67.3 | | 74.1 | |
| Tribal Courts | 241.8 | 55.0 | 41.3 | 40.1 | 33.5 | 93.5 | 55.7 | | 66.2 | | 36.4 | | 73.3 | |
| Law Enforcement | 1,490.2 | 649.5 | 119.3 | | 48.4 | 207.3 | 102.0 | | 134.8 | 12.1 | 77.2 | | 172.9 | 1,071.7 |
| Comm.Fire Prot. | 4.0 | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 1,736.0 | 704.5 | 160.6 | 40.1 | 81.9 | 300.8 | 157.7 | | 201.0 | 12.1 | 113.6 | | 246.2 | 1,071.7 |
| Employ. Asst.(D.E.) | 152.8 | | | | | | | | | | | | | |
| Adult Voc Trng. | 191.0 | 8.0 | 0.1 | | | | | | | | 3.0 | | 34.1 | |
| Economic Development | 82.6 | 14.1 | | | | | | | | | | | | 1.1 |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 426.4 | 22.1 | 0.1 | | | | | | | | 3.0 | | 34.1 | 1.1 |
| Nat. Resources, Gen. | 170.0 | 399.0 | | | | | | 13.3 | | | | | | |
| Agriculture | 764.4 | 2.7 | | | | | | | | | | | | 247.4 |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | 967.6 | | | | | | | | | | | | | 154.4 |
| Water Resources | | | 2.0 | | | 3.0 | | | 0.3 | | | | | |
| Wildlife & Parks | 81.7 | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | 8.0 | | | | | | | | 4.7 |
| Other, Resources Mgmt. | | | | | | | | 1.1 | | | | | | |
| *RESOURCES MANAGEMENT* | 1,983.7 | 401.7 | 2.0 | | | 11.0 | | 14.4 | 0.3 | | | | | 406.5 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | 193.6 | 175.1 | 2.5 | | | | | | | | | | | 340.8 |
| Real Estate Appraisals | | 1.2 | | | | | | | | | | | | 1.0 |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 193.6 | 176.3 | 2.5 | | | | | | | | | | | 341.8 |
| Executive Direction | 125.3 | 233.5 | | | | | | | | | | | | 111.9 |
| Administrative Svcs. | 260.2 | 162.6 | | | | | | | | | | | | 137.7 |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 385.5 | 396.1 | | | | | | | | | | | | 249.6 |
| ** GRAND TOTALS ** | 6,170.6 | 2,116.4 | 410.5 | 201.4 | 124.5 | 552.2 | 316.5 | 55.0 | 399.8 | 54.0 | 255.8 | 122.5 | 475.3 | 2,217.8 |

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

1175

| PROGRAM TITLE | SKULL VALLEY | UTE TRIBE | FORT YUMA | COCOPAH | QUECHAN | EASTERN NEVADA | TE-MOAK | GOSHUTE | HOPI | TRUXTON CANON | YAVAPAI APACHE | HAVASUPAI | HUALAPAI | YAVAPAI PRESCOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | | | | | | | | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | 42.5 | 33.0 | 105.2 | 94.8 | 327.3 | 82.3 | | 23.9 | | | | |
| Self Governance | | | | | | | | | 2,417.0 | | 210.5 | 170.3 | 454.7 | 71.5 |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | 150.0 | | | | |
| *TRIBAL GOVERNMENT* | | | 42.5 | 33.0 | 105.2 | 94.8 | 327.3 | 82.3 | 2,417.0 | 173.9 | 210.5 | 170.3 | 454.7 | 71.5 |
| Social Services | 9.5 | 219.2 | | 110.2 | 46.8 | 57.5 | 103.1 | 32.4 | | 147.9 | | | | |
| Indian Child Welfare Act | 29.4 | 64.9 | | 44.9 | 64.9 | | 148.6 | 29.4 | 89.8 | | 44.9 | 44.9 | 54.9 | 29.4 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 38.9 | 284.1 | | 155.1 | 111.7 | 57.5 | 251.7 | 61.8 | 89.8 | 147.9 | 44.9 | 44.9 | 54.9 | 29.4 |
| Scholarships | 1.9 | 62.4 | | | | | | | | | | | | |
| Adult Education | | | | 10.9 | 31.2 | | 97.4 | 27.0 | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 1.9 | 62.4 | | 10.9 | 31.2 | | 97.4 | 27.0 | | | | | | |
| Tribal Courts | | 70.5 | | 41.0 | | 0.7 | 88.4 | 16.0 | | | | | | |
| Law Enforcement | 18.2 | | | 230.9 | | 745.2 | 269.6 | 40.6 | 1,763.8 | 1,297.7 | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 18.2 | 70.5 | | 271.9 | | 745.9 | 358.0 | 56.6 | 1,763.8 | 1,297.7 | | | | |
| Employ. Asst.(D.E.) | | | | 12.1 | 26.2 | | | | | | | | | |
| Adult Voc Trng. | 2.3 | 75.9 | | 14.5 | 35.2 | | 34.0 | 17.0 | | | | | | |
| Economic Development | | | 18.9 | | | | | | 50.2 | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 2.3 | 75.9 | 18.9 | 26.6 | 61.4 | | 34.0 | 17.0 | 50.2 | | | | | |
| Nat. Resources, Gen. | | | | | | | 18.0 | | 0.1 | 59.9 | | | | |
| Agriculture | | | 119.0 | | | 205.5 | | 31.0 | | 251.3 | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | 72.9 | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | 119.0 | | | 205.5 | 18.0 | 31.0 | 0.1 | 384.1 | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | 135.5 | | | 53.5 | | | | 48.0 | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | 0.1 | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | 135.5 | | | 53.5 | | | 0.1 | 48.0 | | | | |
| Executive Direction | | | 90.9 | | | 117.9 | | | 102.3 | 127.4 | | | | |
| Administrative Svcs. | | | 108.7 | | | 128.7 | | | 313.1 | 170.3 | | | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | 199.6 | | | 246.6 | | | 415.4 | 297.7 | | | | |
| ** GRAND TOTALS ** | 61.3 | 492.9 | 515.5 | 497.5 | 309.5 | 1,403.8 | 1,086.4 | 278.7 | 4,736.4 | 2,349.3 | 255.4 | 215.2 | 509.6 | 100.9 |

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

1176

| PROGRAM TITLE | TONTO APACHE | SOUTHERN PAIUTE | KAIBAB PAIUTE | LAS VEGAS PAIUTE | MOAPA | SAN JUAN PAIUTE | UTAH PAIUTE |
|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | |
| Aid to Tribal Govt | | 64.5 | | | 94.3 | | 0.4 |
| Consol.Tr.Govt Pgm(CTGP) | 79.3 | | 113.7 | 117.7 | | 193.5 | 474.1 |
| Self Governance | | | | | | | |
| New Tribes | | | | | | | |
| Other, Tribal Government | | | | | | | |
| *TRIBAL GOVERNMENT* | 79.3 | 64.5 | 113.7 | 117.7 | 94.3 | 193.5 | 474.5 |
| Social Services | | | | | | 95.3 | 1.2 |
| Indian Child Welfare Act | 29.4 | | 29.4 | 29.4 | 29.4 | 29.4 | 44.9 |
| Other, Human Services | | | | | | | |
| *HUMAN SERVICES* | 29.4 | | 29.4 | 29.4 | 29.4 | 124.7 | 46.1 |
| Scholarships | | | | | | 15.0 | 0.6 |
| Adult Education | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | |
| Other, Education | | | | | | | |
| *EDUCATION* | | | | | | 15.0 | 0.6 |
| Tribal Courts | | | | | | | |
| Law Enforcement | | 86.8 | 40.6 | | 50.2 | 23.0 | |
| Comm.Fire Prot. | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | 86.8 | 40.6 | | 50.2 | 23.0 | |
| Employ. Asst.(D.E.) | | | | | | | |
| Adult Voc Trng. | | | | | | | |
| Economic Development | | | | | | | |
| Other, Economic Dev. | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | |
| Nat. Resources, Gen. | | | | | | | |
| Agriculture | | 59.4 | | | | 0.1 | 0.3 |
| Agric.Extension | | | | | | | |
| Forestry | | | | | | | |
| Water Resources | | | | | | | |
| Wildlife & Parks | | | | | | | |
| Minerals and Mining | | | | | | | |
| Other, Resources Mgmt. | | | | | | | |
| *RESOURCES MANAGEMENT* | | 59.4 | | | | 0.1 | 0.3 |
| Trust Svcs., Gen. | | | | | | | |
| Other Rights Protect. | | | | | | | |
| Real Estate Services | | 58.7 | | | | | |
| Real Estate Appraisals | | | | | | | |
| Environ. Qual. Svc. | | | | | | | |
| Other, Trust Services | | | | | | | |
| *TRUST SERVICES* | | 58.7 | | | | | |
| Executive Direction | | 139.9 | | | | | |
| Administrative Svcs. | | 135.8 | | | | 25.3 | |
| Safety Management | | | | | | | |
| *GENERAL ADMINISTRATION* | | 275.7 | | | | 25.3 | |
| ** GRAND TOTALS ** | 108.7 | 548.1 | 183.7 | 147.1 | 173.9 | 381.6 | 521.5 |

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

1177

| PROGRAM TITLE | SACRAMENTO AREA TOTAL | FIELD OPS | CENTRAL CALIFORNIA TOTAL | NORTHERN CALIFORNIA TOTAL | PALM SPRINGS/ AGUACALIENTE | SOUTHERN CALIFORNIA TOTAL | KLAMATH FIELD OFFICE |
|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | |
| Aid to Tribal Govt | 4,540.0 | 169.8 | 2,041.7 | 1,243.8 | 38.5 | 810.3 | 237.9 |
| Consol.Tr.Govt Pgm(CTGP) | 147.0 | | | 147.0 | | | |
| Self Governance | | | | | | | |
| New Tribes | 2,828.6 | | 1,125.3 | 1,703.3 | | | |
| Other, Tribal Government | | | | | | | |
| *TRIBAL GOVERNMENT* | 7,515.6 | 169.8 | 3,167.0 | 3,094.1 | 38.5 | 810.3 | 237.9 |
| Social Services | 395.5 | 393.6 | 0.5 | 1.4 | | | |
| Indian Child Welfare Act | 3,170.7 | | 1,503.9 | 647.1 | 29.4 | 990.4 | |
| Other, Human Services | 40.0 | | | | | 40.0 | |
| *HUMAN SERVICES* | 3,606.2 | 393.6 | 1,504.4 | 648.5 | 29.4 | 1,030.4 | |
| Scholarships | 472.3 | | 262.8 | 78.5 | | 131.0 | |
| Adult Education | 256.4 | | 144.0 | 0.4 | | 112.0 | |
| Tr.Con.Comm.Colleges | | | | | | | |
| Other, Education | | | | | | | |
| *EDUCATION* | 728.7 | | 406.8 | 78.9 | | 243.0 | |
| Tribal Courts | | | | | | | |
| Law Enforcement | 524.7 | | 44.8 | | | 125.0 | 354.9 |
| Comm.Fire Prot. | 253.1 | | 65.2 | 20.9 | | 167.0 | |
| Other, Pub. Safety & Just. | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 777.8 | | 110.0 | 20.9 | | 292.0 | 354.9 |
| Employ. Asst.(D.E.) | 32.9 | | 32.9 | | | | |
| Adult Voc Trng. | 875.9 | | 628.6 | 147.3 | | 100.0 | |
| Economic Development | 36.1 | 35.7 | | 0.4 | | | |
| Other, Economic Dev. | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 944.9 | 35.7 | 661.5 | 147.7 | | 100.0 | |
| Nat. Resources, Gen. | 50.1 | | 38.9 | 11.2 | | | |
| Agriculture | 203.5 | | 126.9 | 44.3 | | 32.3 | |
| Agric.Extension | | | | | | | |
| Forestry | 473.7 | 21.0 | 195.9 | 175.4 | | 81.4 | |
| Water Resources | 153.1 | | | | | 153.1 | |
| Wildlife & Parks | 930.4 | | 14.9 | 157.6 | | 33.0 | 724.9 |
| Minerals and Mining | | | | | | | |
| Other, Resources Mgmt. | | | | | | | |
| *RESOURCES MANAGEMENT* | 1,810.8 | 21.0 | 376.6 | 388.5 | | 299.8 | 724.9 |
| Trust Svcs., Gen. | 235.4 | 19.0 | 27.2 | 64.8 | | | |
| Other Rights Protect. | 1,186.3 | | 301.6 | 154.2 | | 124.4 | |
| Real Estate Services | 300.2 | 167.0 | | 2.2 | 457.2 | 273.3 | |
| Real Estate Appraisals | 112.1 | 10.0 | 15.0 | 0.1 | 131.0 | | |
| Environ. Qual. Svc. | | | | | | 87.0 | |
| Other, Trust Services | | | | | | | |
| *TRUST SERVICES* | 1,834.0 | 196.0 | 343.8 | 221.3 | 588.2 | 484.7 | |
| Executive Direction | 512.3 | 0.1 | 140.4 | 117.5 | 130.8 | 123.5 | |
| Administrative Svcs. | 580.9 | 22.3 | 172.0 | 118.2 | 73.9 | 194.5 | |
| Safety Management | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,093.2 | 22.4 | 312.4 | 235.7 | 204.7 | 318.0 | |
| ** GRAND TOTALS ** | 18,311.2 | 838.5 | 6,882.5 | 4,835.8 | 858.8 | 3,578.2 | 1,317.7 |

NOTE: These tables reflect current totals for Tribal Priority Allocations. There may be some additional adjustments for pay cost.

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS



| PROGRAM TITLE | CENTRAL CALIFORNIA TOTAL | CENTRAL CALIFORNIA AGENCY | SCOTTS VALLEY | BERRY CREEK | GUIDIVILLE | BIG SANDY | BIG VALLEY | BUENA VISTA | LYTTON | COLD SPRINGS | COLUSA | CORTINA | CLOVERDALE | ROBINSON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 2,041.7 | 1,926.6 | | | | | | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | 1,125.3 | | | | | | 102.3 | 102.3 | | | | | 102.3 | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 3,167.0 | 1,926.6 | | | | | 102.3 | 102.3 | | | | | 102.3 | |
| Social Services | 0.5 | 0.5 | | | | | | | | | | | | |
| Indian Child Welfare Act | 1,503.9 | | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 1,504.4 | 0.5 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 |
| Scholarships | 262.8 | 231.6 | | | | | | | | | | | | |
| Adult Education | 144.0 | 119.3 | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 406.8 | 350.9 | | | | | | | | | | | | |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | 44.8 | 44.8 | | | | | | | | | | | | |
| Comm.Fire Prot. | 65.2 | 44.9 | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 110.0 | 89.7 | | | | | | | | | | | | |
| Employ. Asst.(D.E.) | 32.9 | 32.9 | | | | | | | | | | | | |
| Adult Voc Trng. | 628.6 | 628.6 | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 661.5 | 661.5 | | | | | | | | | | | | |
| Nat. Resources, Gen. | 38.9 | 38.9 | | | | | | | | | | | | |
| Agriculture | 126.9 | 120.9 | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | 195.9 | 132.3 | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | 14.9 | 11.0 | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 376.6 | 303.1 | | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 27.2 | 17.2 | | | | | | | | | | | | |
| Real Estate Services | 301.6 | 295.2 | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | 15.0 | 15.0 | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 343.8 | 327.4 | | | | | | | | | | | | |
| Executive Direction | 140.4 | 140.4 | | | | | | | | | | | | |
| Administrative Svcs. | 172.0 | 172.0 | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 312.4 | 312.4 | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 6,882.5 | 3,972.1 | 29.4 | 29.4 | 29.4 | 29.4 | 131.7 | 131.7 | 29.4 | 29.4 | 29.4 | 29.4 | 131.7 | 29.4 |

NOTE: These tables reflect current totals for Tribal Priority Allocations. There may be some additional adjustments for pay cost.

1178

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | DRY CREEK | ENTERPRISE | GRINDSTONE | BENTON | HOPLAND | JACKSON | CHICKEN RANCH | CAHTO | FORT INDEPENDENCE | MANCHESTE | MIDDLETON | BIG PINE | CHOOPDA | NORTH FORK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | | | | | | | | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | 102.3 | | 102.3 | | | | | 102.3 |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | | | | | | | 102.3 | | 102.3 | | | | | 102.3 |
| Social Services | | | | | | | | | | | | | | |
| Indian Child Welfare Act | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 44.9 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 44.9 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 |
| Scholarships | | | | | | | | | | | | | | |
| Adult Education | | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | | | | | | | | | | | | | | |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | | |
| Adult Voc Trng. | | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | | | | | |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 131.7 | 44.9 | 131.7 | 29.4 | 29.4 | 29.4 | 29.4 | 131.7 |

1179

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

310

| PROGRAM TITLE | PICAYUNE | PINOLEVILLE | POTTER VALLEY | REDWOOD VALLEY | ROUND VALLEY | RUMSEY | SANTA ROSA | GREENVILLE | SHINGLE SPRINGS | STEWARTS POINT | BISHOP | TABLE MOUNTAIN | TULE RIVER | LONE PINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | | | | | | | | | | | | | 115.1 | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | 102.3 | 102.3 | 102.3 | 102.3 | | | | 102.3 | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 102.3 | 102.3 | 102.3 | 102.3 | | | | 102.3 | | | | | 115.1 | |
| Social Services | | | | | | | | | | | | | | |
| Indian Child Welfare Act | 44.9 | 29.4 | 29.4 | 29.4 | 44.9 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 44.9 | 29.4 | 44.9 | 29.4 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 44.9 | 29.4 | 29.4 | 29.4 | 44.9 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 44.9 | 29.4 | 44.9 | 29.4 |
| Scholarships | | | | | | | | | | | | | 31.2 | |
| Adult Education | | | | | | | | | | | | | 24.7 | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | | | | | | | | | | | | | 55.9 | |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | 20.3 | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | 20.3 | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | | |
| Adult Voc Trng. | | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | 6.0 | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | 63.6 | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | 3.9 | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | | | | | | | 73.5 | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | 10.0 | |
| Real Estate Services | | | | | | | | | | | | | 8.2 | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | | | | 18.2 | |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 147.2 | 131.7 | 131.7 | 131.7 | 44.9 | 29.4 | 29.4 | 131.7 | 29.4 | 29.4 | 44.9 | 29.4 | 325.9 | 29.4 |

1180

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | MOORETOWN | SHERWOOD VALLEY | ELEM IND. COLONY | TUOLUMNE | UPPER LAKE | COYOTE VALLEY | BRIDGEPORT PAIUTE | DEATH VALLEY TIMBA-SHA |
|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | |
| Aid to Tribal Govt | | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | |
| Self Governance | | | | | | | | |
| New Tribes | | | | | | | | |
| Other, Tribal Government | | | | | | | | |
| *TRIBAL GOVERNMENT* | | | | | | | | |
| Social Services | | | | | | | | |
| Indian Child Welfare Act | 44.9 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 |
| Other, Human Services | | | | | | | | |
| *HUMAN SERVICES* | 44.9 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 |
| Scholarships | | | | | | | | |
| Adult Education | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | |
| Other, Education | | | | | | | | |
| *EDUCATION* | | | | | | | | |
| Tribal Courts | | | | | | | | |
| Law Enforcement | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | |
| Adult Voc Trng. | | | | | | | | |
| Economic Development | | | | | | | | |
| Other, Economic Dev. | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | |
| Agriculture | | | | | | | | |
| Agric.Extension | | | | | | | | |
| Forestry | | | | | | | | |
| Water Resources | | | | | | | | |
| Wildlife & Parks | | | | | | | | |
| Minerals and Mining | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | |
| Other Rights Protect. | | | | | | | | |
| Real Estate Services | | | 0.1 | | 0.1 | | | |
| Real Estate Appraisals | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | |
| Other, Trust Services | | | | | | | | |
| *TRUST SERVICES* | | | 0.1 | | 0.1 | | | |
| Executive Direction | | | | | | | | |
| Administrative Svcs. | | | | | | | | |
| Safety Management | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | |
| ** GRAND TOTALS ** | 44.9 | 29.4 | 29.5 | 29.4 | 29.5 | 29.4 | 29.4 | 29.4 |

1181

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

311

1182

| PROGRAM TITLE | NORTHERN CALIFORNIA TOTAL | NORTHERN CALIFORNIA AGENCY | ALTURAS | FORT BIDWELL | PIT RIVER | REDDING RANCHERIA | SUSANVILLE | BIG LAGOON | KARUK | RESIGHINI | BLUE LAKE | ELK VALLEY | ROHNER-VILLE | YUROK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 1,243.8 | 993.0 | | | | 73.6 | | | 71.5 | | 14.3 | | 13.6 | 77.8 |
| Consol.Tr.Govt Pgm(CTGP) | 147.0 | | | | | | | | | | 72.7 | | 74.3 | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | 1,703.3 | | | | | 101.8 | | | | | 101.8 | 102.3 | 101.8 | 1,091.0 |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 3,094.1 | 993.0 | | | | 175.4 | | | 71.5 | | 188.8 | 102.3 | 189.7 | 1,168.8 |
| Social Services | 1.4 | | | | | 1.4 | | | | | | | | |
| Indian Child Welfare Act | 647.1 | | 29.4 | 29.4 | 54.9 | 54.9 | 44.9 | 29.4 | 74.9 | 29.4 | 29.4 | 29.4 | 29.4 | 64.9 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 648.5 | | 29.4 | 29.4 | 54.9 | 56.3 | 44.9 | 29.4 | 74.9 | 29.4 | 29.4 | 29.4 | 29.4 | 64.9 |
| Scholarships | 78.5 | 36.3 | | | | 1.6 | | | 17.8 | | | | | 22.8 |
| Adult Education | 0.4 | | | | | | | | 0.4 | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 78.9 | 36.3 | | | | 1.6 | | | 18.2 | | | | | 22.8 |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | 20.9 | 16.7 | | | | 1.4 | | | 1.4 | | | | | 1.4 |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 20.9 | 16.7 | | | | 1.4 | | | 1.4 | | | | | 1.4 |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | | |
| Adult Voc Trng. | 147.3 | 73.9 | | | | 4.9 | | | 32.7 | | | | | 35.8 |
| Economic Development | 0.4 | | | | | 0.4 | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 147.7 | 73.9 | | | | 5.3 | | | 32.7 | | | | | 35.8 |
| Nat. Resources, Gen. | 11.2 | 11.2 | | | | | | | | | | | | |
| Agriculture | 44.3 | 44.3 | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | 175.4 | 103.1 | | | | | | | | | | | | 72.3 |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | 157.6 | 1.4 | | | | | | | 156.2 | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 388.5 | 160.0 | | | | | | | 156.2 | | | | | 72.3 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 64.8 | 64.6 | | | | 0.2 | | | | | | | | |
| Real Estate Services | 154.2 | 133.1 | | | | 3.3 | | | 6.9 | | 0.4 | | 0.5 | 10.0 |
| Real Estate Appraisals | 2.2 | | | | | 2.2 | | | | | | | | |
| Environ. Qual. Svc. | 0.1 | | | | | 0.1 | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 221.3 | 197.7 | | | | 5.8 | | | 6.9 | | 0.4 | | 0.5 | 10.0 |
| Executive Direction | 117.5 | 117.5 | | | | | | | | | | | | |
| Administrative Svcs. | 118.2 | 118.0 | | | | 0.2 | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 235.7 | 235.5 | | | | 0.2 | | | | | | | | |
| ** GRAND TOTALS ** | 4,835.6 | 1,713.1 | 29.4 | 29.4 | 54.9 | 246.0 | 44.9 | 29.4 | 361.6 | 29.4 | 218.6 | 131.7 | 219.6 | 1,376.0 |

NOTE: These tables reflect current totals for Tribal Priority Allocations. There may be some additional adjustments for pay cost.

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

1183

| PROGRAM TITLE | QUARTZ VALLEY | SMITH RIVER | TABLE BLUFF | TRINIDAD | CEDARVILLE |
|---|---|---|---|---|---|
| Community Svcs | | | | | |
| Aid to Tribal Govt | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | |
| Self Governance | | | | | |
| New Tribes | 102.3 | 102.3 | | | |
| Other, Tribal Government | | | | | |
| *TRIBAL GOVERNMENT* | 102.3 | 102.3 | | | |
| Social Services | | | | | |
| Indian Child Welfare Act | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 |
| Other, Human Services | | | | | |
| *HUMAN SERVICES* | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 |
| Scholarships | | | | | |
| Adult Education | | | | | |
| Tr.Con.Comm.Colleges | | | | | |
| Other, Education | | | | | |
| *EDUCATION* | | | | | |
| Tribal Courts | | | | | |
| Law Enforcement | | | | | |
| Comm.Fire Prot. | | | | | |
| Other, Pub. Safety & Just. | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | |
| Employ. Asst.(D.E.) | | | | | |
| Adult Voc Trng. | | | | | |
| Economic Development | | | | | |
| Other, Economic Dev. | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | |
| Nat. Resources, Gen. | | | | | |
| Agriculture | | | | | |
| Agric.Extension | | | | | |
| Forestry | | | | | |
| Water Resources | | | | | |
| Wildlife & Parks | | | | | |
| Minerals and Mining | | | | | |
| Other, Resources Mgmt. | | | | | |
| *RESOURCES MANAGEMENT* | | | | | |
| Trust Svcs., Gen. | | | | | |
| Other Rights Protect. | | | | | |
| Real Estate Services | | | | | |
| Real Estate Appraisals | | | | | |
| Environ. Qual. Svc. | | | | | |
| Other, Trust Services | | | | | |
| *TRUST SERVICES* | | | | | |
| Executive Direction | | | | | |
| Administrative Svcs. | | | | | |
| Safety Management | | | | | |
| *GENERAL ADMINISTRATION* | | | | | |
| ** GRAND TOTALS ** | 131.7 | 131.7 | 29.4 | 29.4 | 29.4 |

312

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

1184

| PROGRAM TITLE | SOUTHERN CALIFORNIA TOTAL | SOUTHERN CALIFORNIA AGENCY | AUGUSTINE | CABAZON | CAHUILLA | CAMPO | CAPITAN GRANDE | BARONA | CUYAPAIPE | INAJA | JAMUL | LA JOLLA | LA POSTA | LOS COYOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 810.3 | 810.3 | | | | | | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 810.3 | 810.3 | | | | | | | | | | | | |
| Social Services | | | | | | | | | | | | | | |
| Indian Child Welfare Act | 990.4 | | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 44.9 | 29.4 | 29.4 |
| Other, Human Services | 40.0 | 40.0 | | | | | | | | | | | | |
| *HUMAN SERVICES* | 1,030.4 | 40.0 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 44.9 | 29.4 | 29.4 |
| Scholarships | 131.0 | 131.0 | | | | | | | | | | | | |
| Adult Education | 112.0 | 112.0 | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 243.0 | 243.0 | | | | | | | | | | | | |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | 125.0 | 125.0 | | | | | | | | | | | | |
| Comm.Fire Prot. | 167.0 | 167.0 | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 292.0 | 292.0 | | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | | |
| Adult Voc Trng. | 100.0 | 100.0 | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 100.0 | 100.0 | | | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | 32.3 | 32.3 | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | 81.4 | 81.4 | | | | | | | | | | | | |
| Water Resources | 153.1 | 153.1 | | | | | | | | | | | | |
| Wildlife & Parks | 33.0 | 33.0 | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 299.8 | 299.8 | | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 124.4 | 124.4 | | | | | | | | | | | | |
| Real Estate Services | 273.3 | 273.3 | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | 87.0 | 87.0 | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 484.7 | 484.7 | | | | | | | | | | | | |
| Executive Direction | 123.5 | 123.5 | | | | | | | | | | | | |
| Administrative Svcs. | 194.5 | 194.5 | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 318.0 | 318.0 | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 3,578.2 | 2,587.8 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 44.9 | 29.4 | 29.4 |

NOTE: These tables reflect current totals for Tribal Priority Allocations. There may be some additional adjustments for pay cost.

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

1185

| PROGRAM TITLE | MANZANITA | MESA GRANDE | MORONGO | PALA | PAUMA | PECHANGA | RINCON | SAN MANUEL | SAN PASQUAL | SANTA ROSA | SANTA YNEZ | SANTA YSABEL | SOBOBA | SYCUAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | | | | | | | | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | | | | | | | | | | | | | | |
| Social Services | | | | | | | | | | | | | | |
| Indian Child Welfare Act | 29.4 | 29.4 | 44.9 | 44.9 | 29.4 | 44.9 | 44.9 | 29.4 | 29.4 | 29.4 | 29.4 | 44.9 | 44.9 | 29.4 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 29.4 | 29.4 | 44.9 | 44.9 | 29.4 | 44.9 | 44.9 | 29.4 | 29.4 | 29.4 | 29.4 | 44.9 | 44.9 | 29.4 |
| Scholarships | | | | | | | | | | | | | | |
| Adult Education | | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | | | | | | | | | | | | | | |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | | |
| Adult Voc Trng. | | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | | | | | |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 29.4 | 29.4 | 44.9 | 44.9 | 29.4 | 44.9 | 44.9 | 29.4 | 29.4 | 29.4 | 29.4 | 44.9 | 44.9 | 29.4 |

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

1186

| PROGRAM TITLE | TORRES–MARTINEZ | RAMONA | TWENTY-NINE PALMS | VIEJAS |
|---|---|---|---|---|
| Community Svcs | | | | |
| Aid to Tribal Govt | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | |
| Self Governance | | | | |
| New Tribes | | | | |
| Other, Tribal Government | | | | |
| *TRIBAL GOVERNMENT* | | | | |
| Social Services | | | | |
| Indian Child Welfare Act | 29.4 | 29.4 | 29.4 | 29.4 |
| Other, Human Services | | | | |
| *HUMAN SERVICES* | 29.4 | 29.4 | 29.4 | 29.4 |
| Scholarships | | | | |
| Adult Education | | | | |
| Tr.Con.Comm.Colleges | | | | |
| Other, Education | | | | |
| *EDUCATION* | | | | |
| Tribal Courts | | | | |
| Law Enforcement | | | | |
| Comm.Fire Prot. | | | | |
| Other, Pub. Safety & Just. | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | |
| Employ. Asst.(D.E.) | | | | |
| Adult Voc Trng. | | | | |
| Economic Development | | | | |
| Other, Economic Dev. | | | | |
| *COMMUNITY DEVELOPMENT* | | | | |
| Nat. Resources, Gen. | | | | |
| Agriculture | | | | |
| Agric.Extension | | | | |
| Forestry | | | | |
| Water Resources | | | | |
| Wildlife & Parks | | | | |
| Minerals and Mining | | | | |
| Other, Resources Mgmt. | | | | |
| *RESOURCES MANAGEMENT* | | | | |
| Trust Svcs., Gen. | | | | |
| Other Rights Protect. | | | | |
| Real Estate Services | | | | |
| Real Estate Appraisals | | | | |
| Environ. Qual. Svc. | | | | |
| Other, Trust Services | | | | |
| *TRUST SERVICES* | | | | |
| Executive Direction | | | | |
| Administrative Svcs. | | | | |
| Safety Management | | | | |
| *GENERAL ADMINISTRATION* | | | | |
| ** GRAND TOTALS ** | 29.4 | 29.4 | 29.4 | 29.4 |



FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

1187

| PROGRAM TITLE | ALBUQUERQUE TOTAL | FIELD OPS | SOUTHERN PUEBLOS | ACOMA | COCHITI | ISLETA | JEMEZ | SANDIA | SAN FELIPE | SANTA ANA | SANTO DOMINGO | ZIA | YSLETA DEL SUR | LAGUNA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 373.0 | | | | | | | | | | | | | 58.3 |
| Aid to Tribal Govt | 1,559.7 | 104.3 | 173.7 | 98.8 | 48.2 | 133.6 | 99.6 | 133.7 | 69.5 | 33.1 | 131.1 | 48.3 | | |
| Consol.Tr.Govt Pgm(CTGP) | 3,923.0 | | 16.7 | | | | | | | | | | 875.4 | 906.9 |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | 77.2 | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 5,932.9 | 104.3 | 190.4 | 98.8 | 48.2 | 133.6 | 99.6 | 133.7 | 69.5 | 33.1 | 131.1 | 48.3 | 875.4 | 1,063.2 |
| Social Services | 2,919.7 | 203.7 | 318.0 | 117.3 | | 83.6 | 54.0 | 10.3 | 78.1 | | 215.8 | 17.8 | | |
| Indian Child Welfare Act | 1,213.8 | | | 74.7 | 44.8 | 64.7 | 54.8 | 29.3 | 54.8 | 44.8 | 64.7 | 44.8 | 44.8 | 74.9 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 4,133.5 | 203.7 | 318.0 | 192.0 | 44.8 | 148.3 | 108.8 | 39.6 | 132.9 | 44.8 | 280.5 | 62.6 | 44.8 | 74.9 |
| Scholarships | 2,199.2 | | 138.7 | 105.3 | | 105.7 | 59.5 | | 71.3 | | 129.3 | 26.7 | | 347.0 |
| Adult Education | 444.4 | | | 14.5 | 15.6 | 14.0 | 14.1 | 14.2 | 14.1 | | 14.7 | 14.8 | | 39.2 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | 64.2 | | | | | | | | | | | | | |
| *EDUCATION* | 2,707.8 | | 138.7 | 119.8 | 15.6 | 119.7 | 73.6 | 14.2 | 85.4 | | 144.0 | 41.5 | | 386.2 |
| Tribal Courts | 1,120.9 | 125.0 | 70.0 | 69.2 | 22.4 | 73.0 | 31.9 | 21.4 | 28.5 | 21.8 | 31.1 | 22.1 | | |
| Law Enforcement | 5,408.5 | 233.0 | 866.2 | 284.0 | | 302.5 | | | | 46.8 | | | | 2.5 |
| Comm.Fire Prot. | 118.1 | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | 305.0 | | 200.0 | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 6,952.5 | 358.0 | 1,136.2 | 353.2 | 22.4 | 375.5 | 31.9 | 21.4 | 28.5 | 68.6 | 31.1 | 22.1 | | 2.5 |
| Employ. Asst.(D.E.) | 180.1 | | | | | | | | | | | | | |
| Adult Voc Trng. | 614.6 | | 324.0 | | | | | | | | | | | |
| Economic Development | 338.9 | 62.7 | 103.0 | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 1,133.6 | 62.7 | 427.0 | | | | | | | | | | | |
| Nat. Resources, Gen. | 453.0 | 386.0 | | | | | | | | | | | | |
| Agriculture | 3,416.8 | | 1,086.0 | | | | | | | | | | | 108.2 |
| Agric.Extension | 82.7 | | | | | | | | | | | | | |
| Forestry | 2,229.0 | 304.7 | 123.4 | | | | | | | | | | | 23.3 |
| Water Resources | 143.5 | | | | | | | | | | | | | 71.5 |
| Wildlife & Parks | 408.9 | | | | | | | | | | | | | |
| Minerals and Mining | 66.7 | 44.0 | | | | | | | | | | | | 22.7 |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 6,800.6 | 736.7 | 1,209.4 | | | | | | | | | | | 225.7 |
| Trust Svcs., Gen. | 325.6 | 325.6 | | | | | | | | | | | | |
| Other Rights Protect. | 562.8 | 507.6 | | | | | | | | | | | | |
| Real Estate Services | 1,150.4 | | 172.1 | | | | | | | | | | | 68.2 |
| Real Estate Appraisals | 1.7 | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 2,040.3 | 833.2 | 172.1 | | | | | | | | | | | 68.2 |
| Executive Direction | 1,122.3 | | 139.9 | | | | | | | | | | | 113.5 |
| Administrative Svcs. | 1,498.3 | | 352.0 | | | | | | | | | | | 136.4 |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 2,620.6 | | 491.9 | | | | | | | | | | | 249.9 |
| ** GRAND TOTALS ** | 32,321.8 | 2,298.6 | 4,083.7 | 763.8 | 131.0 | 777.1 | 313.9 | 208.9 | 316.3 | 146.5 | 586.7 | 175.5 | 920.2 | 2,060.6 |

NOTE: These tables reflect current totals for Tribal Priority Allocations. There may be some additional adjustments for pay cost.

314

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | NORTHERN PUEBLOS | NAMBE | PICURIS | POJOAQUE | SAN ILDEFONSO | SAN JUAN | TAOS | TESUQUE | SOUTHERN UTE | UTE MTN UTE | JICARILLA | MESCALERO | ZUNI | RAMAH NAVAJO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | 146.1 | | | | 170.6 |
| Aid to Tribal Govt | 84.9 | | | | | | | | | 2.6 | 34.1 | 116.4 | | 246.8 |
| Consol.Tr.Govt Pgm(CTGP) | | 159.4 | 154.2 | 115.4 | 279.7 | 458.2 | 712.6 | 154.8 | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | 77.2 | | | | |
| *TRIBAL GOVERNMENT* | 84.9 | 159.4 | 154.2 | 115.4 | 279.7 | 458.2 | 712.6 | 154.8 | | 225.9 | 34.1 | 116.4 | | 417.4 |
| Social Services | 182.6 | | | | | | | | 86.0 | 563.5 | 335.4 | 303.0 | 81.4 | 269.2 |
| Indian Child Welfare Act | | 44.8 | 29.3 | 29.3 | 44.8 | 54.8 | 54.8 | 29.3 | 54.9 | 54.9 | 64.9 | 64.9 | 89.8 | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 182.6 | 44.8 | 29.3 | 29.3 | 44.8 | 54.8 | 54.8 | 29.3 | 140.9 | 618.4 | 400.3 | 367.9 | 171.2 | 269.2 |
| Scholarships | 353.8 | | | | | | | | | 24.4 | 187.9 | 70.3 | 457.8 | 121.5 |
| Adult Education | | | | | | | | | 50.3 | 24.9 | 36.6 | | | 177.4 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | 64.2 | | | | |
| *EDUCATION* | 353.8 | | | | | | | | 50.3 | 113.5 | 224.5 | 70.3 | 457.8 | 298.9 |
| Tribal Courts | | | | | | | | | 83.1 | 145.6 | | 102.6 | 248.6 | 24.6 |
| Law Enforcement | 69.9 | | | 221.0 | | | | | 466.3 | 510.5 | 86.3 | 756.6 | 1,040.8 | 522.1 |
| Comm.Fire Prot. | | | | | | | | | | | 4.9 | 12.0 | 90.6 | 10.6 |
| Other, Pub. Safety & Just. | 105.0 | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 174.9 | | | 221.0 | | | | | 549.4 | 656.1 | 91.2 | 871.2 | 1,380.0 | 557.3 |
| Employ. Asst.(D.E.) | | | | | | | | | | | 32.4 | | 147.7 | |
| Adult Voc Trng. | 46.8 | | | | | | | | 102.7 | 65.3 | | | | 75.8 |
| Economic Development | 113.8 | | | | | | | | 59.4 | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 160.6 | | | | | | | | 162.1 | 65.3 | 32.4 | | 147.7 | 75.8 |
| Nat. Resources, Gen. | 65.0 | | | | | | | | | | | | | |
| Agriculture | 219.4 | | | | | | | | 345.1 | 172.5 | 360.9 | 514.2 | 305.0 | 305.5 |
| Agric.Extension | | | | | | | | | 72.2 | | | | | 10.5 |
| Forestry | 273.3 | | | | | | | | 105.1 | | 576.3 | 646.1 | 131.3 | 45.5 |
| Water Resources | 72.0 | | | | | | | | | | | | | |
| Wildlife & Parks | 82.4 | | 7.6 | | | | 118.2 | | | 0.7 | 129.2 | 70.8 | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 712.1 | | 7.6 | | | | 118.2 | | 522.4 | 173.2 | 1,066.4 | 1,231.1 | 436.3 | 361.5 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 55.0 | | | | | | | | | | | | | |
| Real Estate Services | 127.4 | | | | | | | | 192.4 | 102.3 | 240.2 | 79.0 | 96.4 | 72.4 |
| Real Estate Appraisals | | | | | | | | | | | | | 1.7 | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 182.4 | | | | | | | | 192.4 | 102.3 | 240.2 | 79.0 | 98.1 | 72.4 |
| Executive Direction | 129.1 | | | | | | | | 170.7 | 131.8 | 77.9 | 146.6 | 106.5 | 106.3 |
| Administrative Svcs. | 216.3 | | | | | | | | 102.6 | 56.7 | 175.0 | 264.9 | 85.3 | 109.1 |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 345.4 | | | | | | | | 273.3 | 188.5 | 252.9 | 411.5 | 191.8 | 215.4 |
| ** GRAND TOTALS ** | 2,196.7 | 204.2 | 191.1 | 365.7 | 324.5 | 513.0 | 885.6 | 183.8 | 1,890.8 | 2,143.2 | 2,342.0 | 3,147.4 | 2,882.9 | 2,267.9 |

1188

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | NAVAJO TOTAL | FIELD OPS | SHIPROCK | WESTERN NAVAJO | EASTERN NAVAJO | CHINLE | FORT DEFIANCE |
|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | |
| Aid to Tribal Govt | 656.6 | 656.6 | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | |
| Self Governance | | | | | | | |
| New Tribes | | | | | | | |
| Other, Tribal Government | | | | | | | |
| *TRIBAL GOVERNMENT* | 656.6 | 656.6 | | | | | |
| Social Services | 4,839.0 | 4,661.8 | | | 95.1 | 82.1 | |
| Indian Child Welfare Act | 747.2 | 747.2 | | | | | |
| Other, Human Services | | | | | | | |
| *HUMAN SERVICES* | 5,586.2 | 5,409.0 | | | 95.1 | 82.1 | |
| Scholarships | 6,975.5 | 6,975.5 | | | | | |
| Adult Education | 629.4 | | 153.9 | 63.4 | 80.0 | | 332.1 |
| Tr.Con.Comm.Colleges | | | | | | | |
| Other, Education | | | | | | | |
| *EDUCATION* | 7,604.9 | 6,975.5 | 153.9 | 63.4 | 80.0 | | 332.1 |
| Tribal Courts | 753.4 | 753.4 | | | | | |
| Law Enforcement | 17,167.2 | 17,167.2 | | | | | |
| Comm.Fire Prot. | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 17,920.6 | 17,920.6 | | | | | |
| Employ. Asst.(D.E.) | | | | | | | |
| Adult Voc Trng. | 3,076.3 | | 602.5 | 631.1 | 597.5 | 548.8 | 696.4 |
| Economic Development | 275.9 | | 99.4 | 58.2 | | 66.4 | 51.9 |
| Other, Economic Dev. | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 3,352.2 | | 701.9 | 689.3 | 597.5 | 615.2 | 748.3 |
| Nat. Resources, Gen. | | | | | | | |
| Agriculture | 4,499.7 | 2,113.7 | 689.4 | 367.4 | 455.9 | 373.2 | 500.1 |
| Agric.Extension | | | | | | | |
| Forestry | 813.2 | 813.2 | | | | | |
| Water Resources | 711.6 | 711.6 | | | | | |
| Wildlife & Parks | 507.9 | 507.9 | | | | | |
| Minerals and Mining | 383.0 | 383.0 | | | | | |
| Other, Resources Mgmt. | | | | | | | |
| *RESOURCES MANAGEMENT* | 6,915.6 | 4,529.6 | 689.4 | 367.4 | 455.9 | 373.2 | 500.1 |
| Trust Svcs., Gen. | | | | | | | |
| Other Rights Protect. | | | | | | | |
| Real Estate Services | 1,284.1 | 190.7 | 299.9 | 131.7 | 440.9 | 108.1 | 112.8 |
| Real Estate Appraisals | 241.8 | 241.8 | | | | | |
| Environ. Qual. Svc. | 5.3 | 5.3 | | | | | |
| Other, Trust Services | | | | | | | |
| *TRUST SERVICES* | 1,331.2 | 437.8 | 299.9 | 131.7 | 440.9 | 108.1 | 112.8 |
| Executive Direction | 751.5 | | 123.7 | 142.1 | 217.9 | 133.3 | 114.5 |
| Administrative Svcs. | 1,398.8 | | 323.0 | 292.5 | 236.7 | 283.3 | 263.3 |
| Safety Management | 438.0 | 0.1 | 95.6 | 85.0 | 89.0 | 88.7 | 79.6 |
| *GENERAL ADMINISTRATION* | 2,588.3 | 0.1 | 542.3 | 519.6 | 543.6 | 505.3 | 457.4 |
| ** GRAND TOTALS ** | 46,135.6 | 35,929.2 | 2,387.4 | 1,771.4 | 2,213.0 | 1,683.9 | 2,150.7 |

NOTE: These tables reflect current totals for Tribal Priority Allocations. There may be some additional adjustments for pay cost.

1189

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

315

| PROGRAM TITLE | PORTLAND TOTAL | FIELD OPS | SILETZ AGENCY | GRAND RONDE | COOS, UMPQUA SIUSLAW | COW CREEK | COQUILLE | COLVILLE | FORT HALL | N.W. BAND SHOSHONI | NORTHERN IDAHO | COEUR D'ALENE | NEZ PERCE | KOOTENAI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 804.1 | | 15.6 | | | | | | | | | | | |
| Aid to Tribal Govt | 1,638.7 | 78.9 | | 4.1 | | | 1.9 | 7.8 | | 134.2 | 62.8 | 2.4 | 3.9 | 1.5 |
| Consol.Tr.Govt Pgm(CTGP) | 4,285.1 | | | 909.0 | 450.1 | 373.2 | 694.4 | | | | | | | |
| Self Governance | | | | | | | | | | | | | | 181.1 |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | 417.7 | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 7,145.6 | 78.9 | 15.6 | 913.1 | 450.1 | 373.2 | 696.3 | 7.8 | | 134.2 | 62.8 | 2.4 | 3.9 | 182.6 |
| Social Services | 2,636.2 | 136.1 | 106.6 | 9.6 | | | 4.4 | 328.7 | 252.8 | | 229.5 | 129.7 | 9.2 | 3.4 |
| Indian Child Welfare Act | 1,569.8 | | | 64.9 | 29.4 | 29.4 | 29.4 | 74.9 | 74.7 | 29.4 | | 54.9 | 54.8 | 29.4 |
| Other, Human Services | 278.2 | | | | | | | 167.1 | | | | | | |
| *HUMAN SERVICES* | 4,484.2 | 136.1 | 106.6 | 74.5 | 29.4 | 29.4 | 33.8 | 570.7 | 327.5 | 29.4 | 229.5 | 184.6 | 64.0 | 32.8 |
| Scholarships | 1,763.1 | | | | | | | 266.0 | 146.9 | 16.3 | | 126.5 | 337.0 | |
| Adult Education | 345.2 | | | | | | | 155.0 | 60.9 | 1.0 | | 45.4 | 27.8 | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | 305.8 | | | | 95.0 | | | | | | | | | |
| *EDUCATION* | 2,414.1 | | | | 95.0 | | | 421.0 | 207.8 | 17.3 | | 171.9 | 364.8 | |
| Tribal Courts | 1,850.4 | 473.2 | | | | | | 151.6 | 197.2 | | | 187.9 | 176.5 | |
| Law Enforcement | 6,108.7 | 0.1 | | | | | | 907.0 | 1,073.6 | | 840.1 | | | |
| Comm.Fire Prot. | 19.0 | | | | | | | | 13.3 | | | | | |
| Other, Pub. Safety & Just. | 918.1 | | | | | | | 200.0 | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 8,896.2 | 473.3 | | | | | | 1,258.6 | 1,284.1 | | 840.1 | 187.9 | 176.5 | |
| Employ. Asst.(D.E.) | 197.7 | | | | | | | 94.0 | 17.4 | | | | 4.0 | |
| Adult Voc Trng. | 1,623.7 | 10.9 | | | | | 0.2 | 274.9 | 203.7 | | | 333.4 | 113.6 | |
| Economic Development | 544.8 | 50.6 | | 2.6 | | | 1.2 | 4.9 | 92.9 | | 78.8 | 61.3 | | |
| Other, Economic Dev. | 46.1 | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 2,412.3 | 61.5 | | 2.6 | | | 1.4 | 373.8 | 314.0 | | 78.8 | 394.7 | 117.6 | |
| Nat. Resources, Gen. | 514.2 | 55.2 | | | | | | 123.2 | | 29.6 | | 7.4 | 2.0 | |
| Agriculture | 2,314.2 | 41.1 | | | | | | 516.3 | 420.3 | | 0.1 | 104.6 | 222.2 | |
| Agric.Extension | 91.9 | | | | | | | | 34.1 | | | | | |
| Forestry | 12,831.1 | 612.1 | 62.8 | | | | | 2,816.7 | 11.0 | | 6.3 | 338.6 | 459.3 | 0.1 |
| Water Resources | 832.7 | 2.9 | | | | | | 318.4 | 100.0 | | | | 201.5 | |
| Wildlife & Parks | 2,082.7 | 61.4 | | | | | | 212.1 | 32.6 | | | | 148.2 | |
| Minerals and Mining | 114.1 | 24.8 | | | | | | 2.5 | | | | | | |
| Other, Resources Mgmt. | 743.4 | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 19,824.3 | 797.5 | 62.8 | | | | | 3,989.2 | 598.0 | 29.6 | 6.4 | 450.6 | 1,033.2 | 0.1 |
| Trust Svcs., Gen. | 671.8 | 137.8 | | | | | 2.2 | 11.1 | | | | | | |
| Other Rights Protect. | 147.4 | | | | 10.0 | | | | 46.3 | | | 27.8 | | |
| Real Estate Services | 2,414.2 | 136.9 | 82.3 | | | | | 449.1 | 264.5 | | 189.6 | 125.9 | | |
| Real Estate Appraisals | 735.6 | 733.2 | | | | | | | | | | | | |
| Environ. Qual. Svc. | 61.4 | 24.1 | | | | | 0.4 | 4.3 | 29.1 | | | 1.4 | 1.0 | 0.3 |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 4,030.4 | 1,032.0 | 82.3 | | 10.0 | | 2.6 | 464.5 | 339.9 | | 189.6 | 155.1 | 1.0 | 0.3 |
| Executive Direction | 1,350.2 | | 141.1 | | | | 0.3 | 139.8 | 81.3 | | 215.3 | 0.4 | 0.7 | 0.3 |
| Administrative Svcs. | 3,055.7 | | 160.7 | 13.7 | | | 17.6 | 231.7 | 185.2 | 12.4 | 170.2 | 22.1 | 35.6 | 13.6 |
| Safety Management | 1.9 | | | | | | | | 1.4 | 0.1 | | | | |
| *GENERAL ADMINISTRATION* | 4,407.8 | | 301.8 | 13.7 | | | 17.9 | 371.5 | 267.9 | 12.5 | 385.5 | 22.5 | 36.5 | 13.9 |
| ** GRAND TOTALS ** | 53,314.9 | 2,579.3 | 569.1 | 1,003.9 | 584.5 | 402.6 | 752.0 | 7,457.1 | 3,339.2 | 223.0 | 1,794.7 | 1,569.7 | 1,797.6 | 229.7 |

NOTE: These tables reflect current totals for Tribal Priority Allocations. There may be some additional adjustments for pay cost.

1190

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | OLYMPIC PENINSULA | CHEHALIS | HOH | QUILEUTE | SHOALWATER BAY | SKOKOMISH | UMATILLA | WARM SPRINGS | KLAMATH | BURNS PAIUTE | PUGET SOUND | MUCKLE-SHOOT | NISQUALLY | NOOKSACK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | 19.3 | | | | | | | 217.4 | | 524.9 | 26.9 | | |
| Aid to Tribal Govt | 130.3 | 35.8 | 14.7 | 25.6 | 41.6 | | | | 361.5 | 29.5 | 3.2 | 100.1 | 19.0 | 29.6 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | 0.1 | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | 417.7 | | | | | | | |
| *TRIBAL GOVERNMENT* | 130.3 | 56.1 | 14.7 | 25.6 | 41.6 | | 417.7 | | 578.9 | 29.5 | 528.1 | 133.0 | 19.1 | 29.6 |
| Social Services | 284.2 | | 9.6 | 37.4 | | | | 280.2 | 123.3 | 58.8 | 62.0 | 31.4 | 7.6 | 14.2 |
| Indian Child Welfare Act | | 44.8 | 29.4 | 44.8 | 44.8 | 44.8 | 54.9 | 64.7 | 54.9 | 29.4 | | 64.7 | 54.8 | 44.8 |
| Other, Human Services | | | | | | | 111.1 | | | | | | | |
| *HUMAN SERVICES* | 284.2 | 44.8 | 39.0 | 82.2 | 44.8 | 44.8 | 166.0 | 344.9 | 178.2 | 88.2 | 62.0 | 96.1 | 62.4 | 59.0 |
| Scholarships | | 12.4 | 8.9 | 19.1 | 8.9 | 16.2 | | | 228.5 | 21.4 | | | 15.6 | 16.0 |
| Adult Education | | 5.8 | 1.7 | 3.5 | 1.6 | 2.4 | | | 5.0 | 5.9 | | | 4.9 | 6.4 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | 171.6 | | | | | 39.2 | | |
| *EDUCATION* | | 18.2 | 10.6 | 22.6 | 10.5 | 18.6 | 171.6 | | 233.5 | 27.3 | | 39.2 | 20.5 | 22.4 |
| Tribal Courts | | | | 160.5 | | | | 115.0 | | 29.1 | | | | |
| Law Enforcement | 163.5 | 213.4 | 60.7 | 220.9 | 68.9 | 8.6 | | 212.4 | | 141.5 | (11.8) | | 188.4 | 0.5 |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | 702.8 | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 163.5 | 213.4 | 60.7 | 381.4 | 68.9 | 8.6 | 702.8 | 327.4 | | 170.6 | (11.8) | | 188.4 | 0.5 |
| Employ. Asst.(D.E.) | 1.0 | | | | | | | | 66.4 | 14.9 | | | | |
| Adult Voc Trng. | 115.8 | | | 23.0 | | 48.0 | | | 196.7 | | | 0.3 | 6.9 | 13.9 |
| Economic Development | 65.7 | | | | | | 42.0 | | 63.4 | | (0.7) | 1.4 | | 1.5 |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 182.5 | | | 23.0 | | 48.0 | 42.0 | | 326.5 | 14.9 | (0.7) | 1.7 | 6.9 | 15.4 |
| Nat. Resources, Gen. | | | | | | | 226.9 | 67.0 | | | | | | 0.1 |
| Agriculture | | | | | | | 3.9 | 251.6 | | | 0.0 | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | 1,196.8 | | | | | | 199.6 | 1,899.2 | | | 0.0 | | | 0.2 |
| Water Resources | | | | | | | | 207.7 | | | (0.0) | | 0.9 | 0.2 |
| Wildlife & Parks | | 133.3 | 23.9 | 16.2 | 36.7 | | 1.1 | 257.2 | 159.8 | | | 463.4 | 95.6 | 5.5 |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | 743.4 | | | | | | | |
| *RESOURCES MANAGEMENT* | 1,196.8 | 133.3 | 23.9 | 16.2 | 36.7 | | 1,174.9 | 2,682.7 | 159.8 | | 0.0 | 463.4 | 96.5 | 6.0 |
| Trust Svcs., Gen. | | | | | | | | | | | 508.4 | 2.6 | | 2.8 |
| Other Rights Protect. | | | | | | | | | | | 0.6 | | | |
| Real Estate Services | 307.9 | | | | | | 123.8 | 136.9 | | | 0.0 | | | 0.1 |
| Real Estate Appraisals | | | | | | | | | | | | | | 1.4 |
| Environ. Qual. Svc. | | | | | | | | | | | | | | 0.5 |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 307.9 | | | | | | 123.8 | 136.9 | | | 509.0 | 2.6 | | 4.8 |
| Executive Direction | 143.7 | | | | | | 81.1 | 128.4 | | | 2.0 | 0.4 | | |
| Administrative Svcs. | 307.4 | | | | | | 173.1 | 257.4 | 184.5 | | 287.9 | 21.3 | | 22.5 |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 451.1 | | | | | | 254.2 | 385.8 | 184.5 | | 289.9 | 21.7 | | 22.5 |
| ** GRAND TOTALS ** | 2,718.3 | 484.8 | 148.9 | 551.0 | 202.5 | 120.0 | 3,053.0 | 3,877.7 | 1,661.4 | 330.5 | 1,376.5 | 757.7 | 391.8 | 180.4 |

1191

316

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

1192

| PROGRAM TITLE | PUYALLUP | TULALIP | SAUK SUIATTLE | UPPER SKAGIT | SUQUAMISH | STILLA-GUAMISH | YAKIMA | SPOKANE AGENCY | SPOKANE TRIBE | KALISPEL | FLATHEAD | METLAKATLA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | |
| Aid to Tribal Govt | 40.7 | 0.3 | 35.7 | 0.5 | 34.4 | 23.9 | 26.6 | | 146.6 | 235.4 | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | 7.5 | | | | | | | | 1,669.7 |
| Self Governance | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 40.7 | 0.3 | 35.7 | 8.0 | 34.4 | 23.9 | 26.6 | | 146.6 | 235.4 | | 1,669.7 |
| Social Services | | | 0.2 | 8.8 | 4.6 | 5.6 | 280.9 | 68.4 | 112.9 | 36.1 | | |
| Indian Child Welfare Act | 89.6 | 54.8 | 29.3 | 29.3 | 54.8 | 44.8 | 89.8 | | 44.9 | 29.4 | | 54.9 |
| Other, Human Services | | | | | | | | | | | | |
| *HUMAN SERVICES* | 89.6 | 54.8 | 29.5 | 38.1 | 59.4 | 50.4 | 370.7 | 68.4 | 157.8 | 65.5 | | 54.9 |
| Scholarships | 15.8 | | 6.8 | 16.8 | 35.1 | 8.0 | 342.2 | | 98.7 | | | |
| Adult Education | 1.0 | | 4.9 | 3.0 | 4.0 | 5.0 | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | |
| *EDUCATION* | 16.8 | | 11.7 | 19.8 | 39.1 | 13.0 | 342.2 | | 98.7 | | | |
| Tribal Courts | 45.6 | | | 24.4 | 125.8 | | 107.1 | | 41.1 | 15.4 | | |
| Law Enforcement | 265.5 | 44.4 | 50.7 | 68.5 | 380.6 | | 730.7 | 437.1 | | 43.9 | 1.5 | |
| Comm.Fire Prot. | | | | | | | 0.7 | | 5.0 | | | |
| Other, Pub. Safety & Just. | | | | | | | | | 15.3 | | | |
| *PUBLIC SAFETY & JUSTICE* | 311.1 | 44.4 | 50.7 | 92.9 | 506.4 | | 838.5 | 437.1 | 61.4 | 59.3 | 1.5 | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | |
| Adult Voc Trng. | 12.0 | | 6.4 | 5.0 | 9.2 | 6.6 | 200.5 | | 42.6 | 0.1 | | |
| Economic Development | | | | | 1.6 | | | 74.7 | 1.9 | 1.0 | | |
| Other, Economic Dev. | | 40.1 | | 6.0 | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 12.0 | 40.1 | 6.4 | 11.0 | 10.8 | 6.6 | 200.5 | 74.7 | 44.5 | 1.1 | | |
| Nat. Resources, Gen. | | | | | 0.1 | | | | 2.6 | 0.1 | | |
| Agriculture | | | 1.4 | | | | 601.7 | 77.6 | 43.6 | 29.8 | | |
| Agric.Extension | | | | | | | 57.8 | | | | | |
| Forestry | | 37.9 | 4.8 | 8.5 | 19.5 | | 3,352.3 | 618.3 | 33.3 | 0.9 | 1,148.9 | |
| Water Resources | | | 1.0 | | | 0.1 | | | | | | |
| Wildlife & Parks | 7.2 | 72.2 | 0.1 | | 29.3 | 13.8 | 227.0 | | 0.2 | 0.2 | | 85.7 |
| Minerals and Mining | | | | | | | | 86.8 | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 7.2 | 110.1 | 7.3 | 8.5 | 48.9 | 13.9 | 4,238.8 | 782.7 | 79.7 | 31.0 | 1,148.9 | 85.7 |
| Trust Svcs., Gen. | | | | | | | | | 5.0 | 1.9 | | |
| Other Rights Protect. | | | 2.2 | | | | 60.5 | | | | | |
| Real Estate Services | | | | | 0.1 | | 523.7 | 73.2 | | 0.2 | | |
| Real Estate Appraisals | | | | | | | | | | 1.0 | | |
| Environ. Qual. Svc. | | | | | | | | | | 0.3 | | |
| Other, Trust Services | | | | | | | | | | | | |
| *TRUST SERVICES* | | | 2.2 | | 0.1 | | 584.2 | 73.2 | 5.0 | 3.4 | | |
| Executive Direction | | | | | 0.3 | | 139.2 | 90.2 | 0.5 | 0.3 | 107.8 | 77.1 |
| Administrative Svcs. | | | | | 18.2 | | 342.4 | 221.2 | 28.2 | 15.1 | 231.7 | 81.8 |
| Safety Management | | | | | | | | | | | | 0.4 |
| *GENERAL ADMINISTRATION* | | | | | 18.5 | | 481.6 | 311.4 | 28.7 | 15.4 | 339.5 | 159.3 |
| ** GRAND TOTALS ** | 477.4 | 249.7 | 143.5 | 178.3 | 717.6 | 107.8 | 7,083.1 | 1,747.5 | 622.4 | 411.1 | 1,489.9 | 1,969.6 |

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

1193

| PROGRAM TITLE | EASTERN TOTAL | FIELD OPS | INDIAN TOWNSHIP | PLEASANT POINT | PENOBSCOT | MALISEET | PEQUOT | MICCO-SUKEE | NARRAGAN-SETT | POARCH CREEK | WAMPA-NOAG | AROOSTOOK MICMAC | CATAWBA | TUNICA BILOXI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 950.7 | 29.3 | | | | | | 42.0 | 119.0 | 163.1 | | | | 106.3 |
| Aid to Tribal Govt | 1,306.6 | 118.3 | | 70.0 | | 45.0 | 74.0 | 120.2 | 175.0 | 135.0 | | | | 49.0 |
| Consol.Tr.Govt Pgm(CTGP) | 3,567.7 | | 890.7 | | 868.9 | 109.0 | | | | | 741.6 | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | 1,859.4 | | | | | | | | | | | 452.3 | 1,407.1 | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 7,688.6 | 147.6 | 890.7 | 70.0 | 868.9 | 154.0 | 74.0 | 162.2 | 294.0 | 298.1 | 741.6 | 452.3 | 1,407.1 | 155.3 |
| Social Services | 1,934.3 | 182.8 | | 147.0 | 188.0 | 75.0 | 39.0 | 37.0 | 135.0 | 135.0 | | | | 34.0 |
| Indian Child Welfare Act | 1,309.0 | | 44.9 | 54.9 | 54.9 | 44.9 | 44.9 | 44.9 | 54.9 | 54.9 | 44.9 | 44.9 | 54.9 | 29.4 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 3,243.3 | 182.8 | 44.9 | 201.9 | 242.9 | 119.9 | 83.9 | 81.9 | 189.9 | 189.9 | 44.9 | 44.9 | 54.9 | 63.4 |
| Scholarships | 814.9 | | | 158.9 | | | 6.0 | 11.0 | 78.8 | | | | | 9.0 |
| Adult Education | 420.4 | | | | | | 53.4 | 7.0 | 74.0 | 54.0 | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 1,235.3 | | | 158.9 | | | 59.4 | 18.0 | 152.8 | 54.0 | | | | 9.0 |
| Tribal Courts | 1,163.0 | | | 121.0 | 178.0 | | | 25.0 | | 58.0 | | | | |
| Law Enforcement | 3,696.3 | 95.3 | | 168.0 | 333.0 | | 23.0 | 794.0 | 9.0 | 295.0 | | | | 64.0 |
| Comm.Fire Prot. | 519.0 | | | 40.0 | 153.0 | | 75.0 | 35.0 | | 142.0 | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 5,378.3 | 95.3 | | 329.0 | 664.0 | | 98.0 | 854.0 | 9.0 | 495.0 | | | | 64.0 |
| Employ. Asst.(D.E.) | 44.0 | | | | | | | | 19.0 | | | | | |
| Adult Voc Trng. | 749.0 | | | 81.0 | | | 40.0 | | 114.0 | | | | | 4.0 |
| Economic Development | 484.0 | 67.7 | | | | | | 83.0 | | 76.0 | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 1,257.0 | 67.7 | | 81.0 | | | 40.0 | 83.0 | 133.0 | 76.0 | | | | 4.0 |
| Nat. Resources, Gen. | 184.1 | 67.1 | | | | | | | | 117.0 | | | | |
| Agriculture | 882.0 | | | 24.0 | | | | | | | | | | |
| Agric.Extension | 199.0 | | | | | | | | | | | | | |
| Forestry | 736.0 | 23.1 | | 117.0 | | 24.0 | | | 56.0 | | | | | |
| Water Resources | 1,174.0 | | | | | | | 424.0 | | | | | | |
| Wildlife & Parks | 367.1 | 0.1 | | 104.0 | | | | 109.0 | 52.0 | 33.0 | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | 21.0 | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 3,363.2 | 90.3 | | 245.0 | | 24.0 | | 533.0 | 108.0 | 150.0 | | | | |
| Trust Svcs., Gen. | 80.0 | | | | | | 52.0 | | | | | | | 8.0 |
| Other Rights Protect. | 62.0 | | | | | | | | 25.0 | | | | | |
| Real Estate Services | 929.9 | 100.3 | | | | 38.0 | | 119.0 | 62.0 | | | | | |
| Real Estate Appraisals | 54.1 | 54.1 | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 1,106.0 | 154.4 | | | | 35.0 | 52.0 | 119.0 | 87.0 | | | | | 8.0 |
| Executive Direction | 352.8 | | | | | | | | | | | | | |
| Administrative Svcs. | 658.0 | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,010.8 | | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 24,280.6 | 738.1 | 935.6 | 1,065.8 | 1,775.8 | 332.9 | 407.3 | 1,851.1 | 973.7 | 1,263.0 | 786.5 | 497.2 | 1,462.0 | 303.7 |

NOTE: These tables reflect current totals for Tribal Priority Allocations. There may be some additional adjustments for pay cost.

317

FY 199[illegible] – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | CHITIMACHA | COUSHATTA | NEW YORK LIAISON | SENECA | ONONDAGA | ST. REGIS MOHAWK | TONAWANDA | TUSCARORA | ONEIDA NATION | CAYUGA | CHEROKEE AGENCY | CHEROKEE TRIBE | SEMINOLE AGENCY | SEMINOLE TRIBE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 106.8 | | 42.0 | 146.0 | | 109.0 | | | | 47.2 | | | | 40.0 |
| Aid to Tribal Govt | 163.0 | | | | | | | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | 619.0 | | | 338.5 | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 269.8 | | 42.0 | 146.0 | | 109.0 | | | 619.0 | 47.2 | | 338.5 | | 40.0 |
| Social Services | 72.0 | 39.0 | | | | 21.0 | | | 84.0 | | 214.5 | 22.0 | | 167.0 |
| Indian Child Welfare Act | 29.4 | 44.9 | | 74.9 | 44.9 | 74.9 | 44.9 | 44.9 | 127.9 | 29.4 | | 89.8 | | 54.9 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 101.4 | 83.9 | | 74.9 | 44.9 | 95.9 | 44.9 | 44.9 | 211.9 | 29.4 | 214.5 | 111.8 | | 221.9 |
| Scholarships | 50.0 | 51.3 | 61.0 | 100.9 | | 92.0 | | | | | | | | 70.0 |
| Adult Education | | | | | | | | | | | | | | 33.0 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 50.0 | 51.3 | 61.0 | 100.9 | | 92.0 | | | | | | | | 103.0 |
| Tribal Courts | 75.0 | | | | | 59.0 | | | 193.9 | | 250.1 | | | |
| Law Enforcement | 186.0 | 69.0 | 44.0 | | | 226.6 | | | 50.0 | | | 56.0 | | 382.4 |
| Comm.Fire Prot. | 14.0 | | | 24.0 | | 10.0 | | | 26.0 | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 275.0 | 69.0 | 44.0 | 24.0 | | 295.6 | | | 269.9 | | 250.1 | 56.0 | | 382.4 |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | | 25.0 |
| Adult Voc Trng. | | 22.0 | 39.0 | 178.0 | | 20.0 | | | | | | | | 123.0 |
| Economic Development | | | | | | | | | 26.0 | | 44.3 | | | 97.0 |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | 22.0 | 39.0 | 178.0 | | 20.0 | | | 26.0 | | 44.3 | | | 245.0 |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | | 125.0 | | | | | | | | | | | | 521.0 |
| Agric.Extension | | | | | | | | | | | 82.0 | | | 48.0 |
| Forestry | | | | | | | | | | | 210.0 | | 158.9 | |
| Water Resources | | | | | | | | | | | | | | 750.0 |
| Wildlife & Parks | | | | | | | | | 21.0 | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | 21.0 | | | | | |
| *RESOURCES MANAGEMENT* | | 125.0 | | | | | | | 42.0 | | 292.0 | | 158.9 | 1,319.0 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | 37.0 | | | | | |
| Real Estate Services | | | | | | | | | | | 428.6 | | | 109.0 |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | 37.0 | | 428.6 | | | 109.0 |
| Executive Direction | | | | | | | | | | | 108.0 | | 150.3 | |
| Administrative Svcs. | | | 250.2 | | | | | | | | 157.3 | | 100.3 | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | 250.2 | | | | | | | | 265.3 | | 250.6 | |
| ** GRAND TOTALS ** | 696.2 | 351.2 | 436.2 | 523.8 | 44.9 | 612.5 | 44.9 | 44.9 | 1,205.8 | 76.6 | 1,494.8 | 506.3 | 409.6 | 2,400.3 |

1194

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | CHOCTAW AGENCY | CHOCTAW TRIBE |
|---|---|---|
| Community Svcs | | |
| Aid to Tribal Govt | | 359.3 |
| Consol.Tr.Govt Pgm(CTGP) | | |
| Self Governance | | |
| New Tribes | | |
| Other, Tribal Government | | |
| *TRIBAL GOVERNMENT* | | 359.3 |
| Social Services | | 342.0 |
| Indian Child Welfare Act | | 74.9 |
| Other, Human Services | | |
| *HUMAN SERVICES* | | 416.9 |
| Scholarships | | 126.0 |
| Adult Education | | 199.0 |
| Tr.Con.Comm.Colleges | | |
| Other, Education | | |
| *EDUCATION* | | 325.0 |
| Tribal Courts | | 203.0 |
| Law Enforcement | | 921.0 |
| Comm.Fire Prot. | | |
| Other, Pub. Safety & Just. | | |
| *PUBLIC SAFETY & JUSTICE* | | 1,124.0 |
| Employ. Asst.(D.E.) | | |
| Adult Voc Trng. | | 128.0 |
| Economic Development | | 70.0 |
| Other, Economic Dev. | | |
| *COMMUNITY DEVELOPMENT* | | 198.0 |
| Nat. Resources, Gen. | | |
| Agriculture | | 12.0 |
| Agric.Extension | | 69.0 |
| Forestry | | 147.0 |
| Water Resources | | |
| Wildlife & Parks | | 48.0 |
| Minerals and Mining | | |
| Other, Resources Mgmt. | | |
| *RESOURCES MANAGEMENT* | | 276.0 |
| Trust Svcs., Gen. | | |
| Other Rights Protect. | | |
| Real Estate Services | | 76.0 |
| Real Estate Appraisals | | |
| Environ. Qual. Svc. | | |
| Other, Trust Services | | |
| *TRUST SERVICES* | | 76.0 |
| Executive Direction | 94.5 | |
| Administrative Svcs. | 150.2 | |
| Safety Management | | |
| *GENERAL ADMINISTRATION* | 244.7 | |
| ** GRAND TOTALS ** | 244.7 | 2,775.2 |

1195

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

318

| PROGRAM TITLE | COMPACTS TOTAL | ABSENTEE SHAWNEE | SAC & FOX of OK | CHEROKEE NATION | MUSCOGEE CREEK | CHICKASAW | HOOPA | JAMESTOWN S'KLALLAM | LUMMI | QUINAULT | MAKAH | SILETZ | PORT GAMBLE | LOWER ELWHA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | | | | | | | | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | 67,538.7 | 719.4 | 1,122.5 | 8,221.3 | 3,662.2 | 2,265.6 | 2,725.3 | 1,282.8 | 3,606.4 | 6,119.7 | 2,282.1 | 1,215.0 | 1,235.3 | 1,003.7 |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 67,538.7 | 719.4 | 1,122.5 | 8,221.3 | 3,662.2 | 2,265.6 | 2,725.3 | 1,282.8 | 3,606.4 | 6,119.7 | 2,282.1 | 1,215.0 | 1,235.3 | 1,003.7 |
| Social Services | | | | | | | | | | | | | | |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | | | | | | | | | | | | | | |
| Scholarships | | | | | | | | | | | | | | |
| Adult Education | | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | | | | | | | | | | | | | | |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | | |
| Adult Voc Trng. | | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | | | | | |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 67,538.7 | 719.4 | 1,122.5 | 8,221.3 | 3,662.2 | 2,265.6 | 2,725.3 | 1,282.8 | 3,606.4 | 6,119.7 | 2,282.1 | 1,215.0 | 1,235.3 | 1,003.7 |

NOTE: These tables reflect current totals for Tribal Priority Allocations. There may be some additional adjustments for pay cost.

1196

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | SQUAXIN ISLAND | SWINOMISH | SALISH & KOOTENAI | KAWERAK | SOUTHEAST ALASKA | TANANA CHIEFS | DUCKWATER | DUCK VALLEY | ELY SHOSHONE | SALT RIVER | CHIPPEWA CREE | MILLE LACS | GRAND TRAVERSE | ONEIDA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | | | | | | | | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | 1,176.0 | 843.4 | 3,412.5 | 3,190.3 | 7,010.7 | 4,516.4 | 389.3 | 1,216.9 | 352.2 | 2,041.8 | 2,542.7 | 1,140.2 | 1,081.9 | 911.0 |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 1,176.0 | 843.4 | 3,412.5 | 3,190.3 | 7,010.7 | 4,516.4 | 389.3 | 1,216.9 | 352.2 | 2,041.8 | 2,542.7 | 1,140.2 | 1,081.9 | 911.0 |
| Social Services | | | | | | | | | | | | | | |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | | | | | | | | | | | | | | |
| Scholarships | | | | | | | | | | | | | | |
| Adult Education | | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | | | | | | | | | | | | | | |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | | |
| Adult Voc Trng. | | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | | | | | |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 1,176.0 | 843.4 | 3,412.5 | 3,190.3 | 7,010.7 | 4,516.4 | 389.3 | 1,216.9 | 352.2 | 2,041.8 | 2,542.7 | 1,140.2 | 1,081.9 | 911.0 |

1197

1198

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | LEECH LAKE | SANTA CLARA |
|---|---|---|
| Community Svcs | | |
| Aid to Tribal Govt | | |
| Consol.Tr.Govt Pgm(CTGP) | | |
| Self Governance | 1,548.0 | 704.1 |
| New Tribes | | |
| Other, Tribal Government | | |
| *TRIBAL GOVERNMENT* | 1,548.0 | 704.1 |
| Social Services | | |
| Indian Child Welfare Act | | |
| Other, Human Services | | |
| *HUMAN SERVICES* | | |
| Scholarships | | |
| Adult Education | | |
| Tr.Con.Comm.Colleges | | |
| Other, Education | | |
| *EDUCATION* | | |
| Tribal Courts | | |
| Law Enforcement | | |
| Comm.Fire Prot. | | |
| Other, Pub. Safety & Just. | | |
| *PUBLIC SAFETY & JUSTICE* | | |
| Employ. Asst.(D.E.) | | |
| Adult Voc Trng. | | |
| Economic Development | | |
| Other, Economic Dev. | | |
| *COMMUNITY DEVELOPMENT* | | |
| Nat. Resources, Gen. | | |
| Agriculture | | |
| Agric.Extension | | |
| Forestry | | |
| Water Resources | | |
| Wildlife & Parks | | |
| Minerals and Mining | | |
| Other, Resources Mgmt. | | |
| *RESOURCES MANAGEMENT* | | |
| Trust Svcs., Gen. | | |
| Other Rights Protect. | | |
| Real Estate Services | | |
| Real Estate Appraisals | | |
| Environ. Qual. Svc. | | |
| Other, Trust Services | | |
| *TRUST SERVICES* | | |
| Executive Direction | | |
| Administrative Svcs. | | |
| Safety Management | | |
| *GENERAL ADMINISTRATION* | | |
| ** GRAND TOTALS ** | 1,548.0 | 704.1 |

1199

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | ANCHORAGE TOTAL | ANCHORAGE AGENCY | ALEUTIAN PRIBILOFF | BRISTOL BAY (BBNA) | COOK INLET (CITC) | COPPER RIVER | KENAITZE (KENAI) | KODIAK NATV.ASSN. (KANA) | KARLUK | TYONEK | LARSEN BAY | KODIAK TRIBAL CNCL | MENTASTA | CHITINA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 410.9 | 410.9 | | | | | | | | | | | | |
| Aid to Tribal Govt | 842.4 | | 106.2 | 293.5 | 20.0 | 47.2 | 44.1 | 15.2 | 17.0 | 1.0 | 18.0 | 17.8 | 9.4 | 6.6 |
| Consol.Tr.Govt Pgm(CTGP) | 16.9 | 16.9 | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 1,270.2 | 427.8 | 106.2 | 293.5 | 20.0 | 47.2 | 44.1 | 15.2 | 17.0 | 1.0 | 18.0 | 17.8 | 9.4 | 6.6 |
| Social Services | 389.8 | 87.2 | 38.4 | 16.5 | 150.0 | 0.9 | 36.0 | 9.6 | 5.9 | 8.1 | 0.3 | 19.5 | | |
| Indian Child Welfare Act | 2,016.7 | | | | 20.0 | | 44.4 | | 29.3 | 29.2 | 29.2 | | 29.3 | 29.3 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 2,406.5 | 87.2 | 38.4 | 16.5 | 170.0 | 0.9 | 80.4 | 9.6 | 35.2 | 37.3 | 29.5 | 19.5 | 29.3 | 29.3 |
| Scholarships | 1,033.2 | | 92.4 | 328.2 | 258.4 | 34.2 | 35.2 | 66.3 | 2.2 | 11.0 | 14.0 | 104.1 | 8.4 | |
| Adult Education | 8.7 | | | 5.6 | | 2.6 | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 1,041.9 | | 92.4 | 333.8 | 258.4 | 36.8 | 35.2 | 66.3 | 2.2 | 11.0 | 14.0 | 104.1 | 8.4 | |
| Tribal Courts | 1.7 | | | | | 1.7 | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 1.7 | | | | | 1.7 | | | | | | | | |
| Employ. Asst.(D.E.) | 78.3 | | 15.5 | 11.3 | 13.8 | 5.3 | 14.1 | | | 6.0 | | 6.0 | | |
| Adult Voc Trng. | 1,049.3 | | 136.8 | 241.3 | 246.0 | 36.4 | 57.4 | 44.9 | 6.0 | 56.8 | 10.1 | 73.3 | 7.0 | |
| Economic Development | 20.2 | | | 13.7 | | | | | | | 5.0 | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 1,147.8 | | 152.3 | 266.3 | 259.8 | 41.7 | 71.5 | 44.9 | 6.0 | 62.8 | 15.1 | 79.3 | 7.0 | |
| Nat. Resources, Gen. | 122.5 | 0.1 | | 64.7 | | | | | | | | | | |
| Agriculture | 62.3 | | | | | 10.7 | 43.6 | | | | | | 1.6 | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | 5.2 | | | | | 5.2 | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | 7.2 | | | | | 4.3 | | | | | | | 1.6 | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 197.2 | 0.1 | | 64.7 | | 20.2 | 43.6 | | | | | | 3.2 | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 28.0 | | | | | 25.2 | | | | | | | 2.8 | |
| Real Estate Services | 542.4 | 262.1 | | 280.3 | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 570.4 | 262.1 | | 280.3 | | 25.2 | | | | | | | 2.8 | |
| Executive Direction | 192.6 | 192.6 | | | | | | | | | | | | |
| Administrative Svcs. | 357.9 | 357.9 | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 550.5 | 550.5 | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 7,788.2 | 1,307.7 | 387.3 | 1,245.1 | 708.2 | 173.7 | 274.8 | 136.0 | 60.4 | 112.1 | 76.6 | 220.7 | 60.1 | 35.9 |

320

FY 1996 – PRESIDENT'S BUDGET REQUEST – TRIBAL PRIORITY ALLOCATIONS

| PROGRAM TITLE | CHISTO-CHINA | COPPER CENTER/ KLUTI-KAAH | CHUGACH REG.RSC. (CRRC) | NINILCHIK | OUZINKIE | PORT LYONS | VALDEZ | CHUGACH-MUIT | CHICKALOON | EKLUTNA | FALSE PASS | ILLIAMNA | KING COVE | KNIK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 11.2 | 6.6 | | 8.1 | 17.9 | 14.8 | 5.1 | 50.6 | 10.1 | 10.1 | 13.4 | 11.6 | 13.4 | 10.1 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 11.2 | 6.6 | | 8.1 | 17.9 | 14.8 | 5.1 | 50.6 | 10.1 | 10.1 | 13.4 | 11.6 | 13.4 | 10.1 |
| Social Services | | | | 5.3 | 6.9 | | 4.3 | 16.0 | | | | | | |
| Indian Child Welfare Act | 29.3 | 29.3 | | 29.3 | 29.2 | 29.3 | | | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 29.3 | 29.3 | | 34.6 | 36.1 | 29.3 | 4.3 | 16.0 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 |
| Scholarships | 3.5 | | | 8.6 | 24.2 | | 3.3 | 30.7 | | | | | | |
| Adult Education | | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 3.5 | | | 8.6 | 24.2 | | 3.3 | 30.7 | | | | | | |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | 3.0 | | | | | | |
| Adult Voc Trng. | 5.0 | | | 7.0 | 23.4 | | 12.2 | 48.7 | | | | | | |
| Economic Development | | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 5.0 | | | 7.0 | 23.4 | | 12.2 | 51.7 | | | | | | |
| Nat. Resources, Gen. | | | 52.9 | | | | 8.3 | | | | | | | |
| Agriculture | 2.9 | | | 3.5 | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | 1.3 | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 4.2 | | 52.9 | 3.5 | | | 8.3 | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | | | | | |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 53.2 | 35.9 | 52.9 | 61.8 | 101.6 | 44.1 | 33.2 | 149.0 | 39.4 | 39.4 | 42.7 | 40.9 | 42.7 | 39.4 |

1200

1201

# UNITED STATES
# DEPARTMENT OF THE INTERIOR
# BUDGET JUSTIFICATIONS, F.Y. 1996

TERRITORIAL AND INTERNATIONAL AFFAIRS

NOTICE: These budget justifications are prepared for the Interior and Related Agencies Appropriations Subcommittees. Approval for release of the justifications prior to their printing in the public record of the Subcommittee hearings may be obtained through the Office of Budget of the Department of the Interior.

Printed on Recycled Paper