# DEPARTMENT OF THE INTERIOR AND RELATED AGENCIES APPROPRIATIONS FOR 1997

## HEARINGS

BEFORE A

SUBCOMMITTEE OF THE

COMMITTEE ON APPROPRIATIONS

HOUSE OF REPRESENTATIVES

ONE HUNDRED FOURTH CONGRESS

SECOND SESSION

SUBCOMMITTEE ON THE DEPARTMENT OF THE INTERIOR AND RELATED AGENCIES

**RALPH REGULA, Ohio, *Chairman***

JOSEPH M. McDADE, Pennsylvania
JIM KOLBE, Arizona
JOE SKEEN, New Mexico
BARBARA F. VUCANOVICH, Nevada
CHARLES H. TAYLOR, North Carolina
GEORGE R. NETHERCUTT, JR., Washington
JIM BUNN, Oregon

SIDNEY R. YATES, Illinois
NORMAN D. DICKS, Washington
TOM BEVILL, Alabama
DAVID E. SKAGGS, Colorado

NOTE: Under Committee Rules, Mr. Livingston, as Chairman of the Full Committee, and Mr. Obey, as Ranking Minority Member of the Full Committee, are authorized to sit as Members of all Subcommittees.

DEBORAH WEATHERLY, LORETTA BEAUMONT, JOEL KAPLAN, and CHRISTOPHER TOPIK,
*Staff Assistants*

## PART 4

### Justification of the Budget Estimates


| | Page |
|---|---|
| **Bureau of Indian Affairs** | 1 |
| **Office of Special Trustee for American Indians** | 351 |
| **Indian Education** | 391 |
| **Indian Health Service** | 417 |
| **Office of Navajo and Hopi Relocation** | 693 |
| **National Indian Gaming Commission** | 713 |
| **Institute of American Indian Art** | 731 |
| **Office of Insular Affairs** | 759 |
| **United States Forest Service** | 829 |


Printed for the use of the Committee on Appropriations


U.S. GOVERNMENT PRINTING OFFICE

WASHINGTON : 1996

For sale by the U.S. Government Printing Office
Superintendent of Documents, Congressional Sales Office, Washington, DC 20402

COMMITTEE ON APPROPRIATIONS

BOB LIVINGSTON, Louisiana, *Chairman*

JOSEPH M. McDADE, Pennsylvania
JOHN T. MYERS, Indiana
C. W. BILL YOUNG, Florida
RALPH REGULA, Ohio
JERRY LEWIS, California
JOHN EDWARD PORTER, Illinois
HAROLD ROGERS, Kentucky
JOE SKEEN, New Mexico
FRANK R. WOLF, Virginia
TOM DeLAY, Texas
JIM KOLBE, Arizona
BARBARA F. VUCANOVICH, Nevada
JIM LIGHTFOOT, Iowa
RON PACKARD, California
SONNY CALLAHAN, Alabama
JAMES T. WALSH, New York
CHARLES H. TAYLOR, North Carolina
DAVID L. HOBSON, Ohio
ERNEST J. ISTOOK, Jr., Oklahoma
HENRY BONILLA, Texas
JOE KNOLLENBERG, Michigan
DAN MILLER, Florida
JAY DICKEY, Arkansas
JACK KINGSTON, Georgia
FRANK RIGGS, California
MIKE PARKER, Mississippi
RODNEY P. FRELINGHUYSEN, New Jersey
ROGER F. WICKER, Mississippi
MICHAEL P. FORBES, New York
GEORGE R. NETHERCUTT, Jr., Washington
JIM BUNN, Oregon
MARK W. NEUMANN, Wisconsin

DAVID R. OBEY, Wisconsin
SIDNEY R. YATES, Illinois
LOUIS STOKES, Ohio
TOM BEVILL, Alabama
JOHN P. MURTHA, Pennsylvania
CHARLES WILSON, Texas
NORMAN D. DICKS, Washington
MARTIN OLAV SABO, Minnesota
JULIAN C. DIXON, California
VIC FAZIO, California
W. G. (BILL) HEFNER, North Carolina
STENY H. HOYER, Maryland
RICHARD J. DURBIN, Illinois
RONALD D. COLEMAN, Texas
ALAN B. MOLLOHAN, West Virginia
JIM CHAPMAN, Texas
MARCY KAPTUR, Ohio
DAVID E. SKAGGS, Colorado
NANCY PELOSI, California
PETER J. VISCLOSKY, Indiana
THOMAS M. FOGLIETTA, Pennsylvania
ESTEBAN EDWARD TORRES, California
NITA M. LOWEY, New York
RAY THORNTON, Arkansas
JOSÉ E. SERRANO, New York

JAMES W. DYER, *Clerk and Staff Director*




# UNITED STATES
# DEPARTMENT OF THE INTERIOR
# BUDGET JUSTIFICATION, F.Y. 1997

# BUREAU OF INDIAN AFFAIRS

BIA-1

2




# Bureau of Indian Affairs

## CURRENT REGIONS




BIA-2

3

## GENERAL STATEMENT

The Bureau of Indian Affairs, created in the War Department in 1824, was transferred to the Department of the Interior in 1849. The history of the relationship between Indian tribes and the U. S. Government reveals that the mission of the BIA was founded on a government-to-government relationship and a trust responsibility emanating from treaties and other agreements with Native groups. The Bureau, therefore, as an agent of the U.S. Government, recognizes a fundamental responsibility to American Indians and Alaska Natives, and the tribal form of government. The mission of the Bureau of Indian Affairs is to enhance the quality of life, to promote economic opportunity, and to carry out the responsibility to protect and improve the trust assets of American Indians, Indian tribes and Alaska Natives. The Bureau accomplishes this mission through the delivery of quality services, maintaining government-to-government relationships within the spirit of Indian self-determination.

The Bureau is a bifurcated organization headed by the Commissioner of Indian Affairs and the Director of the Office of Indian Education Programs. Both of these officials report directly to the Assistant Secretary - Indian Affairs. The Commissioner has line authority over 12 area offices and 83 agency offices. Staff support is provided through Directors for Economic Development, Management and Administration, Tribal Services, and Trust Responsibilities.

The Director of the Office of Indian Education Programs directs 24 Education Line Officers stationed throughout the country. During the 1995-96 school year, Education programs supported the operation of 118 day schools, 48 on-reservation boarding schools, seven off-reservation boarding schools, and 14 dormitories which house Indian children attending public schools.

The Bureau's headquarters is located in Washington, D.C., but the majority of its central office staff work in Albuquerque, New Mexico. At the end of FY 1995, total employment was 13,351 positions and 11,973 full-time equivalents.

The Bureau provides services directly, or through contract, to over one million Indians, Eskimos, and Aleuts who reside in 31 states. The Bureau carries out the government-to-government functions for the Federal Government with 333 Indian tribes in the continental United States and with 223 Alaskan Native organizations. The Bureau administers more than 46 million acres of tribally-owned land, 10 million acres of individually-owned land which is held in trust status, and 440,000 acres of federally-owned land.

The following pages provide a comparison between the Committee estimates for FY 1996 and the FY 1997 request.





SUMMARY TABLE
(Dollars in Thousands)

| Direct Appropriations: | | FY 1996 Estimate | FY 1997 Request | (+/-) From 1996 |
|---|---|---|---|---|
| Operation of Indian Programs | $ | 1,384,434 | 1,579,423 | +194,989 |
| | *FTE* | 9,658 | 9,388 | -270 |
| Construction | $ | 100,833 | 122,824 | +21,991 |
| | *FTE* | *680* | *716* | *+36* |
| Indian Land and Water Claim Settlements and Miscellaneous Payments to Indians | $ | 80,645 | 75,241 | -5,404 |
| | *FTE* | *19* | *19* | *0* |
| Indian Direct Loan Program Account | $ | 0 | 0 | 0 |
| Indian Guaranteed Loan Program Account | $ | 5,000 | 5,002 | +2 |
| | *FTE* | *5* | *5* | -- |
| Technical Assistance of Indian Enterprises | $ | 500 | 0 | -500 |
| Navajo Rehabilitation Trust Fund | $ | 0 | 0 | 0 |
| **Subtotal, Direct Appropriations** | **$** | **1,571,412** | **1,782,490** | **+211,078** |
| | *FTE* | ***10,362*** | ***10,128*** | ***-234*** |
| Permanent and Trust Funds: | | | | |
| Miscellaneous Permanent Appropriations | $ | 69,493 | 70,419 | +926 |
| | *FTE* | *438* | *438* | -- |
| White Earth Settlement Fund | $ | 7,000 | 7,000 | -- |
| Miscellaneous Trust Funds | $ | 326,425 | 313,438 | -12,987 |
| Payment to Tribal Economic Recovery Funds | $ | 13,000 | -- | -13,600 |
| Tribal Economic Recovery Fund | $ | 25,062 | 12,776 | -12,286 |
| Cooperative Fund (Papago) | $ | 1,307 | 1,046 | -261 |
| Indian Loan Guaranty and Insurance Fund | $ | 11,000 | 11,000 | -- |
| Quarters Operation & Maintenance | $ | 6,000 | 6,000 | -- |
| | *FTE* | *91* | *91* | -- |
| Equipment Capitalization Fund | *FTE* | *37* | *37* | |
| **Budget Authority, Total BIA** | **$** | **2,031,299** | **2,204,169** | **+172,870** |
| | ***FTE*** | ***10,928*** | ***10,694*** | ***-234*** |

298

FY 1997-PRESIDENT'S BUDGET REQUEST-AREA OFFICE OPERATIONS

| AREA OFFICE OPERATIONS PROGRAM TITLE | BUREAU TOTAL | UNDISTRIBUTED RESOURCES | ABERDEEN | ANADARKO | BILLINGS | JUNEAU | MINNEAPOLIS | MUSKOGEE | PHOENIX | SACRAMENTO | ALBUQUERQUE | PORTLAND | EASTERN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 227.9 | | | | | 63.1 | | | 76.2 | 32.1 | | | 56.6 |
| Aid to Tribal Govt | 872.3 | | 172.1 | 108.8 | 85.2 | 73.8 | 94.3 | 28.0 | 66.4 | 172.4 | 59.0 | 12.4 | |
| *TRIBAL GOVERNMENT* | 1,100.2 | | 172.1 | 108.8 | 85.2 | 136.8 | 94.3 | 28.0 | 142.6 | 204.4 | 59.0 | 12.4 | 56.6 |
| Services to Children, Elderly & Famili | 680.7 | | 178.3 | 39.5 | 96.3 | 76.2 | 30.2 | 32.5 | 107.9 | | 87.9 | 31.8 | |
| *HUMAN SERVICES* | 680.7 | | 178.3 | 39.5 | 96.3 | 76.2 | 30.2 | 32.5 | 107.9 | | 87.9 | 31.8 | |
| Law Enforcement | 499.0 | | 87.2 | | 57.2 | | 42.9 | 103.0 | 100.8 | | 61.4 | 46.5 | |
| *PUBLIC SAFETY & JUSTICE* | 499.0 | | 87.2 | | 57.2 | | 42.9 | 103.0 | 100.8 | | 61.4 | 46.5 | |
| Housing Development | 2,331.8 | 2,331.8 | | | | | | | | | | | |
| Adult Voc Trng. - 1yr | 32.2 | | | | | 31.9 | | 0.2 | | | | 0.1 | |
| Economic Development | 650.7 | | 131.5 | | 62.1 | 78.8 | 69.0 | 107.8 | 99.7 | 32.3 | 49.9 | 19.6 | |
| *COMMUNITY DEVELOPMENT* | 3,014.8 | 2,331.8 | 131.5 | | 62.1 | 110.7 | 69.0 | 108.0 | 99.7 | 32.3 | 49.9 | 19.7 | |
| Nat. Resources, Gen. | 361.9 | | 22.7 | 28.0 | 117.7 | | 25.6 | | 109.3 | 13.9 | 44.3 | 0.2 | |
| Agriculture | 331.3 | | 132.5 | | | | 20.3 | 49.9 | 87.8 | | | 40.9 | |
| Forestry | 792.2 | | | | 60.5 | 65.0 | 183.2 | | 145.7 | 87.5 | 31.4 | 154.2 | 44.8 |
| Forest Marketing Assistance | 181.4 | 181.4 | | | | | | | | | | | |
| Water Resources | 522.9 | | 62.2 | 10.8 | 69.3 | 3.5 | 69.2 | | 60.8 | 57.4 | 70.0 | 90.8 | 29.1 |
| Wildlife & Parks | 294.6 | | 37.9 | | | | 31.0 | | 37.5 | | 39.8 | 148.4 | |
| Minerals and Mining | 189.3 | | 30.6 | 39.5 | | | | 47.1 | 18.6 | | | 53.6 | |
| *RESOURCES MANAGEMENT* | 2,673.7 | 181.4 | 285.9 | 78.1 | 247.5 | 68.5 | 329.2 | 97.0 | 459.8 | 158.8 | 185.5 | 488.0 | 73.9 |
| Trust Svcs., Gen. | 575.3 | | 70.4 | 0.4 | 79.1 | 68.5 | 62.7 | 91.0 | | | 148.4 | | 56.7 |
| Oth.Rights Protect. | 235.5 | | | | | 48.0 | 29.9 | 31.8 | | 23.2 | 61.6 | 43.0 | |
| Oth.Real Estate Svcs. | 1,517.3 | | 284.1 | 215.6 | 134.7 | 58.3 | 54.8 | 115.0 | 248.3 | 114.6 | 57.2 | 201.2 | 33.5 |
| Land Titles & Records | 3,130.1 | 3,091.8 | 7.3 | 2.6 | 8.0 | 1.8 | | 3.9 | | 4.9 | 3.1 | 4.9 | 1.8 |
| Land Records Improve | 1,255.5 | 1,242.8 | 2.8 | 1.3 | 2.0 | | | | | 0.8 | 5.8 | | |
| Environ. Qual. Svc. | 192.4 | | 16.0 | 41.6 | | | 25.6 | | | 22.4 | | 86.8 | |
| *TRUST SERVICES* | 6,906.1 | 4,334.6 | 380.6 | 261.4 | 223.8 | 174.6 | 173.0 | 241.7 | 248.3 | 165.9 | 274.2 | 335.9 | 92.0 |
| Executive Direction | 1,670.4 | | 159.6 | 129.1 | 117.7 | 123.1 | 90.3 | 98.9 | 192.7 | 192.4 | 157.8 | 268.1 | 140.7 |
| Administrative Svcs. | 9,310.8 | | 1,012.9 | 658.0 | 667.1 | 934.6 | 703.2 | 529.1 | 1,577.6 | 539.1 | 1,110.7 | 739.6 | 841.0 |
| Personnel Services | 4,770.0 | 4,770.0 | | | | | | | | | | | |
| Safety Management | 497.5 | | 61.9 | 28.2 | 47.8 | | 53.3 | 64.6 | 52.2 | | 59.7 | 64.3 | 64.5 |
| Facilities Management | 2,641.0 | | 657.8 | 164.3 | 196.3 | | 69.3 | 121.4 | 524.5 | | 320.2 | 324.0 | 263.2 |
| ADP Decentral. Support | 2,777.8 | | 348.6 | 174.0 | 349.1 | 172.9 | 173.4 | 172.9 | 347.3 | 173.2 | 346.8 | 346.9 | 172.9 |
| Common Support Services | 18.4 | | 18.4 | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 21,686.0 | 4,770.0 | 2,259.1 | 1,152.6 | 1,377.9 | 1,230.6 | 1,089.5 | 986.9 | 2,694.3 | 904.7 | 1,995.2 | 1,742.9 | 1,482.2 |
| ** GRAND TOTAL ** | 36,560.5 | 11,617.9 | 3,494.8 | 1,640.4 | 2,150.2 | 1,817.5 | 1,828.1 | 1,597.1 | 3,853.4 | 1,466.1 | 2,713.1 | 2,677.2 | 1,704.7 |

299

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| ABERDEEN PROGRAM TITLE | ABERDEEN AREA TOTAL | FIELD OPS. | FLANDREAU | CHEYENNE RIVER | FORT BERTHOLD | FORT TOTTEN | PINE RIDGE | ROSEBUD | YANKTON | PONCA of NEBRASKA | SISSETON | STANDING ROCK | TURTLE MOUNTAIN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | |
| Aid to Tribal Govt | 1,056.4 | | | | 30.0 | 20.3 | 234.9 | | 37.7 | | 290.3 | 81.8 | 92.4 |
| Consol.Tr.Govt Pgm(CTGP) | 13,825.2 | | 269.7 | 4,284.5 | | | | 2,029.6 | | 1,207.1 | | 3,208.3 | |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 14,881.8 | | 269.7 | 4,284.5 | 30.0 | 20.3 | 234.9 | 2,029.6 | 37.7 | 1,207.1 | 290.3 | 3,290.1 | 92.4 |
| Svcs.to Children, Elderly & Families | 4,822.5 | 149.6 | | 407.6 | 500.3 | 309.2 | 831.5 | 314.0 | 377.5 | 23.9 | 380.7 | 363.4 | 613.2 |
| Indian Child Welfare Act | 834.4 | | 44.7 | 85.6 | 54.0 | 78.5 | 128.8 | 88.5 | 64.8 | | 54.2 | 0.0 | 89.8 |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 5,756.9 | 149.6 | 44.7 | 493.2 | 554.3 | 387.7 | 960.3 | 402.5 | 442.3 | 23.9 | 434.9 | 363.4 | 703.0 |
| Scholarships | 4,360.1 | | | | 600.9 | 61.2 | 872.3 | 682.8 | 183.8 | | 259.0 | 0.0 | 1,454.1 |
| Johnson O'Malley | 1,233.0 | | 38.9 | 30.4 | 79.9 | 93.6 | 498.8 | | | 4.8 | 87.7 | 144.0 | 80.0 |
| Adult Education | 410.6 | | | | 21.0 | | 152.8 | 52.1 | 41.6 | | | | |
| Tr.Con.Comm.Colleges | 710.8 | | | | 88.0 | | 360.6 | 192.8 | | | | 29.8 | 95.3 |
| Other, Education | | | | | | | | | | | | | 89.2 |
| *EDUCATION* | 6,714.3 | | 38.9 | 30.4 | 789.8 | 154.8 | 1,884.5 | 927.7 | 225.4 | 4.8 | 346.7 | 173.8 | 1,718.6 |
| Tribal Courts | 2,532.9 | 155.6 | | | 368.0 | 164.2 | 778.2 | | 106.8 | | 247.0 | | 384.0 |
| Law Enforcement | 11,484.3 | 69.8 | | | 831.6 | 958.6 | 2,742.0 | 1,575.9 | 430.5 | | 519.0 | 1,091.9 | 1,218.6 |
| Comm.Fire Prot. | 31.1 | | | | | 0.3 | | | | | | | 30.0 |
| Other, Pub. Safety & Just. | 349.0 | | | | 95.0 | | | | | | | | 254.0 |
| *PUBLIC SAFETY & JUSTICE* | 14,397.3 | 225.4 | | | 1,294.6 | 1,123.1 | 3,520.2 | 1,575.9 | 537.3 | | 766.0 | 1,091.9 | 1,886.6 |
| Adult Voc Trng. | 1,624.5 | | | | 109.1 | 46.2 | 128.0 | 221.3 | 82.3 | | 81.9 | 210.7 | 557.1 |
| Employ. Asst.(D.E.) | 459.0 | | | | 6.7 | 2.0 | 282.1 | | 48.3 | | 45.4 | 13.3 | |
| Economic Development | 843.9 | | | | 63.7 | 6.1 | 158.1 | 57.9 | | | 112.1 | 55.2 | 38.5 |
| Other, Economic Dev. | 1.3 | | | | | | 1.3 | | | | | | |
| *COMMUNITY DEVELOPMENT* | 2,728.7 | | | | 179.5 | 54.3 | 569.5 | 279.2 | 130.6 | | 239.4 | 279.2 | 595.6 |
| Nat. Resources, Gen. | 157.6 | 9.2 | | | | | 142.6 | | | | | | |
| Agriculture | 2,848.2 | | | 452.4 | 277.0 | 144.2 | 547.9 | 379.7 | 32.4 | | 117.8 | 288.2 | 76.1 |
| Agric.Extension | 37.1 | | | | | | 18.0 | | | | 21.1 | | |
| Forestry | 158.2 | | | | | | 19.0 | 20.9 | | | | | |
| Water Resources | 205.1 | | | | 105.2 | | 99.9 | | | | | | 63.3 |
| Wildlife & Parks | 983.9 | | | | 257.8 | 58.0 | 254.2 | | 48.0 | | 43.5 | | |
| Minerals and Mining | 43.9 | | | | 25.5 | | | | | | 18.4 | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 4,432.0 | 9.2 | | 452.4 | 665.5 | 203.2 | 1,079.6 | 400.6 | 80.4 | | 200.8 | 288.2 | 139.4 |
| Trust Svcs., Gen. | 50.4 | | | | | | | | | | | 50.4 | |
| Other Rights Protect. | 11.0 | | | | | | | | | | 11.0 | | |
| Real Estate Services | 3,837.5 | 22.6 | | 318.9 | 488.7 | 204.4 | 506.0 | 356.8 | 149.6 | 79.4 | 180.8 | 352.8 | 309.3 |
| Real Estate Appraisals | 515.6 | 515.6 | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | 4,214.5 | 538.2 | | 318.9 | 488.7 | 204.4 | 506.0 | 356.8 | 149.6 | 79.4 | 191.8 | 403.2 | 309.3 |
| Executive Direction | 1,545.9 | 30.2 | | 136.4 | 101.1 | 89.1 | 189.9 | 132.5 | 115.9 | 14.8 | 94.4 | 145.2 | 143.3 |
| Administrative Svcs. | 2,252.0 | | | 133.4 | 174.5 | 104.7 | 342.8 | 228.7 | 111.3 | 10.0 | 122.4 | 183.1 | 139.8 |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 3,797.9 | 30.2 | | 269.8 | 275.6 | 193.8 | 512.7 | 361.2 | 227.2 | 24.8 | 216.8 | 328.3 | 283.1 |
| ** GRAND TOTALS ** | 58,723.2 | 952.6 | 351.3 | 5,847.2 | 4,238.0 | 2,341.6 | 9,267.7 | 6,333.5 | 1,630.5 | 1,340.0 | 2,686.5 | 8,218.1 | 5,728.0 |

300

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| ABERDEEN<br>PROGRAM TITLE | TRENTON | WINNEBAGO AGENCY | OMAHA | SANTEE | WINNEBAGO TRIBE | CROW CREEK | LOWER BRULE |
|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | |
| Aid to Tribal Govt | 35.3 | | | 218.6 | | 15.1 | |
| Consol.Tr.Govt Pgm(CTGP) | | | 1,771.6 | | 854.4 | | |
| Self Governance | | | | | | | |
| New Tribes | | | | | | | |
| Other, Tribal Government | | | | | | | |
| *TRIBAL GOVERNMENT* | 35.3 | | 1,771.6 | 218.6 | 854.4 | 15.1 | |
| Svcs.to Children, Elderly & Families | | (0.0) | | 57.8 | 59.9 | 293.9 | 140.0 |
| Indian Child Welfare Act | | | 54.2 | 37.4 | 45.9 | 63.1 | 44.9 |
| Other, Human Services | | | | | | | |
| *HUMAN SERVICES* | | (0.0) | 54.2 | 95.2 | 105.8 | 357.0 | 184.9 |
| Scholarships | | | | 92.5 | | 103.5 | 50.0 |
| Johnson O'Malley | 14.8 | | 98.1 | 15.6 | | 44.2 | 4.2 |
| Adult Education | | | | | | 15.0 | 3.0 |
| Tr.Con.Comm.Colleges | | | | | | | |
| Other, Education | | | | | | | |
| *EDUCATION* | 14.8 | | 98.1 | 108.1 | | 162.7 | 57.2 |
| Tribal Courts | | | | | | 193.0 | 136.1 |
| Law Enforcement | | 740.6 | | | | 664.0 | 641.8 |
| Comm.Fire Prot. | | | | 0.8 | | | |
| Other, Pub. Safety & Just. | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | 740.6 | | 0.8 | | 857.0 | 777.9 |
| Adult Voc Trng. | 95.7 | | | 21.0 | | 29.4 | 41.8 |
| Employ. Asst.(D.E.) | | | | 8.4 | | 26.9 | 25.9 |
| Economic Development | | | | 25.3 | | | 127.0 |
| Other, Economic Dev. | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 95.7 | | | 54.7 | | 56.3 | 194.7 |
| Nat. Resources, Gen. | | 2.5 | | 3.3 | | | |
| Agriculture | | 171.6 | | 18.5 | | 176.9 | 163.5 |
| Agric.Extension | | | | | | | |
| Forestry | | 55.0 | | | | | |
| Water Resources | | | | | | | |
| Wildlife & Parks | 58.3 | | | 43.1 | | 94.1 | 127.9 |
| Minerals and Mining | | | | | | | |
| Other, Resources Mgmt. | | | | | | | |
| *RESOURCES MANAGEMENT* | 58.3 | 229.1 | | 64.9 | | 271.0 | 291.4 |
| Trust Svcs., Gen. | | | | | | | |
| Other Rights Protect. | | | | | | | |
| Real Estate Services | 16.7 | 305.2 | | 28.7 | | 218.8 | 121.0 |
| Real Estate Appraisals | | | | | | | |
| Environ. Qual. Svc. | | | | | | | |
| Other, Trust Services | | | | | | | |
| *TRUST SERVICES* | 16.7 | 305.2 | | 28.7 | | 218.8 | 121.0 |
| Executive Direction | | 153.1 | | | | 113.0 | 107.0 |
| Administrative Svcs. | | 346.5 | | | | 237.2 | 117.6 |
| Safety Management | | | | | | | |
| Common Support Services | | | | | | | |
| *GENERAL ADMINISTRATION* | | 499.6 | | | | 350.2 | 224.6 |
| ** GRAND TOTALS ** | 218.8 | 1,774.5 | 1,923.9 | 571.0 | 960.2 | 2,288.1 | 1,851.7 |

301

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| ANADARKO<br>PROGRAM TITLE | ANADARKO AREA TOTAL | FIELD OPS | ALABAMA COUSHATTA | HORTON AGENCY | IOWA of KANSAS | KICKAPOO of KANSAS | PRAIRIE POTAWATOMI | SAC & FOX of KANSAS | CONCHO AGENCY | ANADARKO AGENCY | FT SILL APACHE | WICHITA & AFFIL. TRIBES | CADDO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | |
| Aid to Tribal Govt | 834.3 | 35.2 | | 123.5 | 55.9 | | 63.7 | | 55.0 | 99.3 | | | |
| Consol.Tr.Govt Pgm(CTGP) | 2,901.9 | | 668.9 | | | 439.1 | | 82.7 | | | | | |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 3,736.2 | 35.2 | 668.9 | 123.5 | 55.9 | 439.1 | 63.7 | 82.7 | 55.0 | 99.3 | | | |
| Svcs.to Children, Elderly & Families | 1,912.8 | 285.0 | | 37.5 | | | | | 543.6 | 58.0 | 193.3 | 18.5 | 18.5 |
| Indian Child Welfare Act | 890.6 | | 29.3 | | 29.3 | 44.7 | 44.7 | 0.0 | 83.9 | | 29.3 | 44.5 | 44.7 |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 2,803.4 | 285.0 | 29.3 | 37.5 | 29.3 | 44.7 | 44.7 | 0.0 | 627.5 | 58.0 | 222.6 | 63.0 | 63.2 |
| Scholarships | 2,427.9 | | | 6.4 | 19.0 | | 144.4 | | 379.3 | 132.5 | | 131.0 | 237.7 |
| Johnson O'Malley | 299.8 | | 15.0 | | 10.5 | | | | 134.0 | | | 8.6 | |
| Adult Education | 598.8 | | | 25.8 | | | 10.1 | | 98.0 | 278.5 | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | |
| *EDUCATION* | 3,324.5 | | 15.0 | 32.2 | 29.5 | | 154.5 | | 611.3 | 411.0 | | 139.6 | 237.7 |
| Tribal Courts | 512.8 | 172.8 | | | | | 77.8 | | 92.5 | 89.5 | | | |
| Law Enforcement | 1,539.1 | 117.0 | | | | | | | 303.1 | 327.8 | | | |
| Comm.Fire Prot. | 84.9 | | | | | | 84.9 | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 2,136.9 | 289.8 | | | | | 162.7 | | 395.6 | 417.3 | | | |
| Adult Voc Trng. | 532.3 | | | | | | 17.9 | | 201.2 | 103.7 | | 17.0 | 21.8 |
| Employ. Asst.(D.E.) | 129.6 | | | | | | | | | 59.8 | | 5.9 | 7.5 |
| Economic Development | 206.0 | 123.2 | | 7.8 | | | | | 13.0 | 48.8 | | | |
| Other, Economic Dev | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 867.9 | 123.2 | | 7.8 | | | 17.9 | | 214.2 | 212.3 | | 22.9 | 29.3 |
| Nat. Resources, Gen. | | | | | | | | | | | | | |
| Agriculture | 1,336.2 | 129.0 | | 66.5 | | | | | 270.2 | 704.7 | | | |
| Agric.Extension | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | |
| Minerals and Mining | 72.5 | 72.5 | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 1,408.7 | 201.5 | | 66.5 | | | | | 270.2 | 704.7 | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | |
| Other Rights Protect | 0.0 | 0.0 | | | | | | | | | | | |
| Real Estate Services | 1,748.9 | | | 231.9 | | | | | 366.2 | 636.1 | | | |
| Real Estate Appraisals | 374.5 | 136.1 | | 20.1 | | | | | 28.0 | 146.8 | | | |
| Environ. Qual. Svc. | 59.7 | 59.7 | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | 2,183.1 | 195.8 | | 252.0 | | | | | 394.2 | 782.9 | | | |
| Executive Direction | 727.9 | 58.1 | | 113.7 | | | | | 97.3 | 142.6 | | | |
| Administrative Svcs | 592.0 | | | 65.5 | | | | | 105.6 | 163.5 | | | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,319.9 | 58.1 | | 179.2 | | | | | 202.9 | 326.1 | | | |
| ** GRAND TOTAL ** | 17,760.7 | 1,188.7 | 713.2 | 718.7 | 114.7 | 483.8 | 443.5 | 82.7 | 2,770.9 | 3,011.6 | 222.6 | 225.5 | 330.2 |

327

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| ANADARKO PROGRAM TITLE | DELAWARE of OKLAHOMA | COMANCHE | APACHE | KIOWA | PAWNEE AGENCY | OTOE-MISSOURIA | PAWNEE TRIBE | PONCA of OKLAHOMA | TONKAWA | SHAWNEE AGENCY | CITIZENS BAND POTAWATOMI | IOWA of OKLAHOMA | KICKAPOO of TEXAS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | |
| Aid to Tribal Govt | | | | | (0.0) | 83.0 | 109.4 | 103.3 | 106.0 | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | 686.4 | | | | | | | | | 517.6 | 218.0 | 289.2 |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | | 686.4 | | | (0.0) | 83.0 | 109.4 | 103.3 | 106.0 | | 517.6 | 218.0 | 289.2 |
| Svcs.to Children, Elderly & Families | | 129.4 | 25.9 | 309.6 | 172.9 | | | | | | 39.4 | 81.2 | |
| Indian Child Welfare Act | 31.0 | 74.8 | 44.5 | 74.5 | | 44.9 | 42.0 | 55.0 | 24.6 | | 74.7 | 29.3 | 44.7 |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 31.0 | 204.2 | 70.4 | 384.1 | 172.9 | 44.9 | 42.0 | 55.0 | 24.6 | | 114.1 | 110.5 | 44.7 |
| Scholarships | | | 111.4 | 757.2 | | 123.4 | 174.0 | 148.4 | 63.2 | | | | |
| Johnson O'Malley | | | | 6.6 | | 23.4 | 19.1 | 39.5 | 15.4 | | 17.7 | 10.0 | |
| Adult Education | | 103.4 | 16.6 | | | 6.0 | 18.5 | 39.9 | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | |
| *EDUCATION* | | 103.4 | 128.0 | 763.8 | | 152.8 | 211.6 | 227.8 | 78.6 | | 17.7 | 10.0 | |
| Tribal Courts | | | | | 37.8 | 24.6 | | | | | | 17.8 | |
| Law Enforcement | | 73.8 | | | 41.3 | 137.5 | 135.0 | 196.9 | 112.4 | 18.0 | 76.3 | | |
| Comm.Fire Prot. | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | 73.8 | | | 79.1 | 162.1 | 135.0 | 196.9 | 112.4 | 18.0 | 76.3 | 17.8 | |
| Adult Voc Trng. | | | 24.2 | 140.2 | | | | | 6.3 | | | | |
| Employ. Asst.(D.E.) | | | 8.1 | 48.3 | | | | | | | | | |
| Economic Development | | | | | 13.2 | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | 32.3 | 188.5 | 13.2 | | | | 6.3 | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | |
| Agriculture | | | | | 95.2 | | | | | 43.4 | | 7.2 | |
| Agric.Extension | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | 95.2 | | | | | 43.4 | | 7.2 | |
| Trust Svcs., Gen. | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | |
| Real Estate Services | | | | | 412.6 | | | | | 79.6 | | 22.5 | |
| Real Estate Appraisals | | | | | 33.3 | | | | | 7.9 | | 2.3 | |
| Environ. Qual. Svc. | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | 445.9 | | | | | 87.5 | | 24.8 | |
| Executive Direction | | | | | 164.8 | | | | | 151.4 | | | |
| Administrative Svcs. | | | | | 146.7 | | | | | 90.7 | | | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | 311.5 | | | | | 242.1 | | | |
| ** GRAND TOTAL ** | 31.0 | 1,067.8 | 230.7 | 1,336.4 | 1,117.8 | 442.8 | 498.0 | 583.0 | 327.9 | 391.1 | 725.7 | 388.3 | 333.9 |

302

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| BILLINGS PROGRAM TITLE | BILLINGS AREA TOTAL | FIELD OPS | BLACKFEET | CROW | FORT BELKNAP | FORT PECK | NORTHERN CHEYENNE | WIND RIVER | ROCKY BOY'S |
|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 185.1 | | | | | 185.1 | | | |
| Aid to Tribal Govt | 757.4 | 0.0 | | 67.8 | 506.7 | | 122.8 | 60.1 | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | |
| Self Governance | | | | | | | | | |
| New Tribes | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 842.5 | 0.0 | | 67.8 | 506.7 | 185.1 | 122.8 | 60.1 | |
| Svcs.to Children, Elderly & Families | 2,646.0 | 227.8 | 348.1 | 398.5 | 217.3 | 636.3 | 356.0 | 462.0 | |
| Indian Child Welfare Act | 487.8 | | 74.9 | 74.9 | 65.0 | 78.4 | 64.7 | 129.9 | |
| Other, Human Services | | | | | | | | | |
| *HUMAN SERVICES* | 3,133.8 | 227.8 | 423.0 | 473.4 | 282.3 | 714.7 | 420.7 | 591.9 | |
| Scholarships | 2,358.1 | | 504.3 | 471.7 | 441.9 | 349.1 | 397.9 | 193.2 | |
| Johnson O'Malley | 862.4 | | 192.1 | 146.4 | 84.3 | 161.5 | 89.4 | 188.7 | |
| Adult Education | 21.9 | | | | | | 21.9 | | |
| Tr.Con.Comm.Colleges | 391.0 | | | | | | 391.0 | | |
| Other, Education | | | | | | | | | |
| * EDUCATION* | 3,633.4 | | 696.4 | 618.1 | 526.2 | 510.6 | 900.2 | 381.9 | |
| Tribal Courts | 1,547.5 | | 619.5 | 213.8 | 158.2 | 204.1 | 251.9 | 100.0 | |
| Law Enforcement | 7,172.4 | | 1,520.0 | 883.2 | 671.0 | 1,665.8 | 1,053.1 | 1,379.3 | |
| Comm.Fire Prot. | 84.8 | | | | 77.0 | | 7.8 | | |
| Other, Pub. Safety & Just. | 406.0 | | | 216.6 | | 150.1 | 39.3 | | |
| *PUBLIC SAFETY & JUSTICE* | 9,210.5 | | 2,139.5 | 1,313.6 | 906.2 | 2,020.0 | 1,351.9 | 1,479.3 | |
| Adult Voc Trng. | 783.5 | | 118.0 | 233.1 | 47.3 | 178.1 | 133.9 | 73.1 | |
| Employ. Asst.(D.E.) | 99.6 | | | 20.0 | | 79.6 | | | |
| Economic Development | 714.5 | 191.8 | 36.1 | 91.2 | 204.4 | 114.1 | 76.9 | | |
| Other, Economic Dev. | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 1,597.6 | 191.8 | 154.1 | 344.3 | 251.7 | 371.8 | 210.8 | 73.1 | |
| Nat. Resources, Gen. | 211.5 | | 1.9 | 67.1 | 1.0 | 100.6 | 40.9 | | |
| Agriculture | 2,557.5 | 337.8 | 375.2 | 538.8 | 333.1 | 206.1 | 279.9 | 486.6 | |
| Agric.Extension | 83.9 | | | | 59.0 | | 24.9 | | |
| Forestry | 962.5 | 71.3 | 117.1 | 230.4 | 170.6 | | 302.0 | 71.1 | |
| Water Resources | 802.7 | 186.4 | 302.2 | | 13.1 | 104.6 | 100.9 | 95.5 | |
| Wildlife & Parks | 156.2 | 106.3 | | | | | 49.9 | | |
| Minerals and Mining | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 4,774.3 | 701.8 | 796.4 | 836.3 | 576.8 | 411.3 | 798.5 | 653.2 | |
| Trust Svcs., Gen | | | | | | | | | |
| Other Rights Protect | 265.4 | 107.3 | | | | 158.1 | | | |
| Real Estate Services | 2,962.9 | 174.7 | 339.2 | 827.0 | 389.8 | 382.3 | 190.9 | 659.0 | |
| Real Estate Appraisals | 452.4 | 408.7 | | | | | 43.7 | | |
| Environ. Qual. Svc. | 166.3 | 166.3 | | | | | | | |
| Other, Trust Services | | | | | | | | | |
| *TRUST SERVICES* | 3,847.0 | 857.0 | 339.2 | 827.0 | 389.8 | 540.4 | 234.6 | 659.0 | |
| Executive Direction | 767.3 | | 92.0 | 124.2 | 100.3 | 96.8 | 145.8 | 134.1 | 74.1 |
| Administrative Svcs | 1,126.8 | | 185.1 | 308.6 | 123.8 | 258.3 | 93.8 | 157.2 | |
| Safety Management | | | | | | | | | |
| Common Support Services | 60.0 | 60.0 | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,954.1 | 60.0 | 277.1 | 432.8 | 224.1 | 355.1 | 239.6 | 291.3 | 74.1 |
| ** GRAND TOTALS ** | 29,093.0 | 2,038.4 | 4,825.7 | 4,913.3 | 3,663.8 | 5,109.0 | 4,279.1 | 4,189.8 | 74.1 |

303

304

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| JUNEAU<br>PROGRAM TITLE | JUNEAU AREA TOTAL | FIELD OPS | HOONAH | KLUCKWAN | DOUGLAS | ANCHORAGE TOTAL | BETHEL TOTAL | FAIRBANKS TOTAL | NOME TOTAL | SOUTHEAST |
|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 277.6 | | | | | 277.6 | | | | |
| Aid to Tribal Govt | 3,011.6 | 318.4 | 33.1 | 19.6 | 18.2 | 1,064.5 | 629.4 | 607.2 | 321.4 | |
| Consol.Tr.Govt Pgm(CTGP) | 13.8 | | | | | 13.8 | | | | |
| Self Governance | | | | | | | | | | |
| New Tribes | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 3,303.2 | 318.4 | 33.1 | 19.6 | 18.2 | 1,355.9 | 629.4 | 607.2 | 321.4 | |
| Svcs.to Children, Elderly & Families | 2,287.6 | 1,285.1 | 22.9 | 6.1 | 14.2 | 453.2 | 79.1 | 425.3 | 1.7 | |
| Indian Child Welfare Act | 3,274.6 | | 37.2 | 29.2 | 29.2 | 1,612.0 | 791.0 | 386.1 | 390.1 | |
| Other, Human Services | | | | | | | | | | |
| *HUMAN SERVICES* | 5,562.5 | 1,285.1 | 60.1 | 35.3 | 43.4 | 2,065.2 | 870.1 | 811.4 | 391.8 | |
| Scholarships | 1,886.1 | | 25.0 | | | 638.5 | 639.8 | 245.5 | 337.3 | |
| Johnson O'Malley | 1,064.9 | | 24.2 | | 11.0 | 542.0 | 61.9 | 390.4 | | 35.4 |
| Adult Education | 122.1 | 0.1 | 1.8 | 0.5 | 1.0 | 0.3 | 11.0 | 0.8 | 106.6 | |
| Tr.Con.Comm.Colleges | | | | | | | | | | |
| Other, Education | | | | | | | | | | |
| *ANNUAL EDUCATION* | 3,093.1 | 0.1 | 51.0 | 0.5 | 12.0 | 1,180.8 | 732.7 | 636.7 | 443.9 | 35.4 |
| Tribal Courts | 30.9 | | | | | | 30.6 | 0.3 | | |
| Law Enforcement | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | |
| Other, Pub. Safety & Just. | 0.8 | | | | | | | | 0.8 | |
| *PUBLIC SAFETY & JUSTICE* | 31.7 | | | | | | 30.8 | 0.3 | 0.8 | |
| Adult Voc Trng. | 1,607.1 | 275.5 | 58.0 | 9.8 | 20.0 | 628.4 | 152.2 | 252.4 | 210.8 | |
| Employ. Asst.(D.E.) | 155.8 | | | | | 45.4 | 35.6 | 25.8 | 49.0 | |
| Economic Development | 218.7 | 128.8 | 1.7 | 0.5 | 0.9 | 7.8 | 76.7 | 2.3 | | |
| Other, Economic Dev. | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 1,981.6 | 404.3 | 59.7 | 10.3 | 20.9 | 681.6 | 264.5 | 280.5 | 259.8 | |
| Nat. Resources, Gen. | 251.5 | 55.6 | | | | 11.3 | 183.4 | 0.4 | 0.8 | |
| Agriculture | 262.7 | 74.8 | | | | 52.0 | 43.4 | 2.1 | 90.4 | |
| Agric.Extension | 0.2 | | | | | | | 0.2 | | |
| FORESTRY | 342.2 | 337.8 | 0.6 | 0.3 | | | | 3.5 | | |
| Water Resources | 0.1 | | | | | | | 0.1 | | |
| WILDLIFE & PARKS | 292.9 | 67.0 | | | | 2.9 | | 223.0 | | |
| Minerals and Mining | | | | | | | | | | |
| Other, Resources Mgmt | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 1,149.8 | 535.2 | 0.6 | 0.3 | | 66.2 | 226.8 | 229.3 | 91.2 | |
| Trust Svcs., Gen. | 185.6 | 184.1 | | | | | | 1.5 | | |
| Other Rights Protect. | 473.8 | 331.8 | | | | 2.8 | | | 139.0 | |
| Real Estate Services | 1,526.4 | 374.9 | 38.2 | 22.1 | 0.9 | 209.3 | 337.3 | 377.3 | 166.4 | |
| Real Estate Appraisals | 194.4 | 194.4 | | | | | | | | |
| Environ. Qual. Svc. | 99.7 | 98.0 | 1.1 | 0.6 | | | | | | |
| Other, Trust Services | | | | | | | | | | |
| *TRUST SERVICES* | 2,479.8 | 1,183.3 | 39.3 | 22.7 | 0.9 | 212.1 | 337.3 | 378.8 | 305.4 | |
| Executive Direction | 553.6 | 24.3 | | | | 147.9 | 137.7 | 134.5 | 109.1 | |
| Administrative Svcs. | 604.3 | 20.0 | | | | 207.7 | 70.7 | 135.5 | 105.3 | 65.2 |
| Safety Management | | | | | | | | | | |
| Common Support Services | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,157.9 | 44.3 | | | | 355.6 | 208.4 | 270.0 | 214.4 | 65.2 |
| ** GRAND TOTALS ** | 18,759.4 | 3,770.9 | 243.8 | 88.7 | 95.4 | 5,917.4 | 3,299.6 | 3,214.2 | 2,028.6 | 100.6 |

305

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| ANCHORAGE<br>PROGRAM TITLE | ANCHORAGE TOTALS | ANCHORAGE AGENCY | ALEUTIAN (APIA) | BRISTOL BAY (BBNA) | COOK INLET (CITC) | AKHIOK | AKUTAN | ALEKNAGIK | ATKA IRA VILLAGE COUNCIL | CHIGNIK | CHICKALOON | CHIGNIK LAGOON | CHIGNIK LAKE | CHISTOCHIN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 277.6 | 277.6 | | | | | | | | | | | | |
| Aid to Tribal Govt | 1,064.5 | | 15.2 | 24.2 | 38.2 | 38.6 | 32.7 | | 26.8 | | 12.8 | | | 36.7 |
| Consol.Tr.Govt Pgm(CTGP) | 13.8 | 13.8 | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 1,355.9 | 291.4 | 15.2 | 24.2 | 38.2 | 38.6 | 32.7 | | 26.8 | | 12.8 | | | 36.7 |
| Svcs.to Children, Elderly & Familie | 453.2 | 188.0 | 8.2 | | 150.4 | | | | | | | | | |
| Indian Child Welfare Act | 1,612.0 | | | | 16.7 | 29.3 | | 31.3 | | 31.3 | 29.3 | 31.3 | 31.3 | 29.3 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 2,065.2 | 188.0 | 8.2 | | 167.1 | 29.3 | | 31.3 | | 31.3 | 29.3 | 31.3 | 31.3 | 29.3 |
| Scholarships | 638.5 | | 18.1 | | 296.8 | | | | | | | | | 3.5 |
| Johnson O'Malley | 542.0 | 15.9 | | | 367.5 | | | | | | | | | 2.0 |
| Adult Education | 0.3 | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 1,180.8 | 15.9 | 18.1 | | 664.3 | | | | | | | | | 5.5 |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | | |
| Adult Voc Trng. | 628.4 | | 47.0 | | 239.7 | | | | | | | | | 5.0 |
| Employ. Asst.(D.E.) | 45.4 | | 5.4 | | 11.5 | | | | | | | | | |
| Economic Development | 7.8 | | | | | | | | 1.8 | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 681.6 | | 52.4 | | 251.2 | | | | 1.8 | | | | | 5.0 |
| Nat. Resources, Gen. | 11.3 | | | | | | | | | | | | | |
| Agriculture | 52.0 | | | | | | | | | | | | | 2.9 |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | 2.9 | | | | | | | | | | | | | 1.3 |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 66.2 | | | | | | | | | | | | | 4.2 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 2.8 | | | | | | | | | | | | | |
| Real Estate Services | 209.3 | 209.3 | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 212.1 | 209.3 | | | | | | | | | | | | |
| Executive Direction | 147.9 | 147.9 | | | | | | | | | | | | |
| Administrative Svcs. | 207.7 | 207.7 | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 355.6 | 355.6 | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 5,917.4 | 1,060.2 | 83.9 | 24.2 | 1,120.8 | 67.9 | 32.7 | 31.3 | 26.8 | 31.3 | 42.1 | 31.3 | 31.3 | 80.7 |

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

306

| ANCHORAGE PROGRAM TITLE | CHITINA | CLARK'S POINT | COPPER CENTER (KLUTI-KAAH) | DILLINGHAM | EGEGIK | EKLUTNA | EKUK | EKWOK | FALSE PASS | GULKANA | IGIUGIG | ILIAMNA | IVANOFF | KARLUK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 11.4 | | 10.6 | | | 48.1 | | | 59.8 | | | 55.2 | | 60.7 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 11.4 | | 10.6 | | | 48.1 | | | 59.8 | | | 55.2 | | 60.7 |
| Svcs.to Children, Elderly & Families | | | | | | | | | | | | | | 5.9 |
| Indian Child Welfare Act | 29.3 | 31.3 | 29.3 | 47.4 | 31.3 | 29.3 | 31.3 | 31.3 | 29.3 | 31.3 | 31.3 | 29.3 | 31.3 | 29.3 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 29.3 | 31.3 | 29.3 | 47.4 | 31.3 | 29.3 | 31.3 | 31.3 | 29.3 | 31.3 | 31.3 | 29.3 | 31.3 | 35.2 |
| Scholarships | | | | | | | | | | | | | | 2.2 |
| Johnson O'Malley | | | | | | | | | | | | | | |
| Adult Education | | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | | | | | | | | | | | | | | 2.2 |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | | |
| Adult Voc Trng. | | | | | | | | | | | | | | 6.0 |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | | | | | | | 6.0 |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | | | | | |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 40.7 | 31.3 | 39.9 | 47.4 | 31.3 | 77.4 | 31.3 | 31.3 | 89.1 | 31.3 | 31.3 | 84.5 | 31.3 | 104.1 |

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

307

| ANCHORAGE PROGRAM TITLE | KENAITZE (KENAI INDIAN TRIBE) | KING COVE | KNIK | KOKHANOK | KOLIGANEK | LARSEN BAY | LEVELOCK | MANOKOTAK | MENTASHA | NAKNEK | NELSON LAGOON | STUYAHOK | NEWHALEN | NIKOLSKI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 55.4 | 18.3 | 24.5 | | | 34.3 | | | 48.8 | | 38.7 | | 3.9 | 10.8 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 55.4 | 18.3 | 24.5 | | | 34.3 | | | 48.8 | | 38.7 | | 3.9 | 10.8 |
| Svcs.to Children, Elderly & Families | 38.5 | | | | | 0.3 | | | | | | | | |
| Indian Child Welfare Act | 44.4 | 29.3 | 29.3 | 31.3 | 31.3 | 29.2 | 31.3 | 31.3 | 29.3 | 31.3 | | 31.3 | 30.7 | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 80.9 | 29.3 | 29.3 | 31.3 | 31.3 | 29.5 | 31.3 | 31.3 | 29.3 | 31.3 | | 31.3 | 30.7 | |
| Scholarships | 44.5 | | | | | 17.5 | | | 10.5 | | | | | |
| Johnson O'Malley | 56.6 | | | | | 3.9 | | | 2.9 | | | | | |
| Adult Education | | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 101.1 | | | | | 21.4 | | | 13.4 | | | | | |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | | |
| Adult Voc Trng | 58.1 | | | | | 10.1 | | | 7.0 | | | | | |
| Employ. Asst.(D.E.) | 14.3 | | | | | | | | | | | | | |
| Economic Development | | | | | | 5.0 | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 72.4 | | | | | 15.1 | | | 7.0 | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | 44.0 | | | | | | | | 1.6 | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | 1.6 | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 44.0 | | | | | | | | 3.2 | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | 2.8 | | | | | |
| Real Estate Services | | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | 2.8 | | | | | |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 353.8 | 45.6 | 53.8 | 31.3 | 31.3 | 100.3 | 31.3 | 31.3 | 104.5 | 31.3 | 38.7 | 31.3 | 34.6 | 10.8 |

308

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| ANCHORAGE PROGRAM TITLE | NINILCHIK | OLD HARBOR | OUZINKIE | PEDRO BAY | PERRYVILLE | PILOT POINT | PORT HIEDEN | PORT LYONS | PORTAGE CREEK | SALAMATOFF | SAND POINT | SOUTH NAKNEK | NONDALTON | ST GEORGE ISLAND |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 12.3 | 18.3 | 18.8 | 37.6 | | | | 21.5 | | 25.1 | | | 15.2 | 11.7 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 12.3 | 18.3 | 18.8 | 37.6 | | | | 21.5 | | 25.1 | | | 15.2 | 11.7 |
| Svcs.to Children, Elderly & Familie | 5.3 | | 6.9 | | | | | | | | | | 0.6 | |
| Indian Child Welfare Act | 29.3 | 29.3 | 29.2 | 29.3 | 31.3 | 31.3 | 31.3 | 29.3 | 31.3 | 29.3 | 31.3 | 31.3 | 29.3 | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 34.6 | 29.3 | 36.1 | 29.3 | 31.3 | 31.3 | 31.3 | 29.3 | 31.3 | 29.3 | 31.3 | 31.3 | 29.9 | |
| Scholarships | 8.6 | | 30.2 | | | | | | | | | | | |
| Johnson O'Malley | 7.4 | | | | | | | | | | | | | |
| Adult Education | | | | | | | | | | | | | 0.2 | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 16.0 | | 30.2 | | | | | | | | | | 0.2 | |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | | |
| Adult Voc Trng. | 7.0 | | 23.4 | | | | | | | | | | 9.0 | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | 0.4 | |
| Economic Development | | | | | | | | | | | | | 0.5 | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 7.0 | | 23.4 | | | | | | | | | | 9.9 | |
| Nat. Resources, Gen. | | | | | | | | | | | | | 2.2 | |
| Agriculture | 3.5 | | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 3.5 | | | | | | | | | | | | 2.2 | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | | | | | |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 73.4 | 47.8 | 108.5 | 66.9 | 31.3 | 31.3 | 31.3 | 50.8 | 31.3 | 54.4 | 31.3 | 31.3 | 57.4 | 11.7 |

309

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| ANCHORAGE PROGRAM TITLE | SELDOVIA | TOGIAK | TWIN HILLS | TYONEK | UGASHIK | UNALASKA | UNGA | KODIAK TRIBAL COUNCIL | ODIAK AREA NATIVE ASSOC. | VALDEZ |
|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | |
| Aid to Tribal Govt | 40.9 | | 55.9 | 7.6 | | 14.4 | 32.7 | 24.7 | 15.2 | 8.9 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | |
| Self Governance | | | | | | | | | | |
| New Tribes | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 40.9 | | 55.9 | 7.6 | | 14.4 | 32.7 | 24.7 | 15.2 | 8.9 |
| Svcs.to Children, Elderly & Familie | | | 0.2 | 11.1 | | 6.0 | | 20.6 | 9.6 | 3.6 |
| Indian Child Welfare Act | 29.3 | 47.8 | 29.3 | 29.2 | 31.3 | | | | | |
| Other, Human Services | | | | | | | | | | |
| *HUMAN SERVICES* | 29.3 | 47.8 | 29.5 | 40.3 | 31.3 | 6.0 | | 20.6 | 9.6 | 3.6 |
| Scholarships | | | | 11.0 | | 4.5 | | 110.0 | 75.5 | 5.6 |
| Johnson O'Malley | 3.7 | | | | | 9.0 | | | 62.5 | 10.6 |
| Adult Education | | | 0.1 | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | |
| Other, Education | | | | | | | | | | |
| *EDUCATION* | 3.7 | | 0.1 | 11.0 | | 13.5 | | 110.0 | 138.0 | 16.2 |
| Tribal Courts | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | |
| Adult Voc Trng. | | | 3.4 | 61.8 | | 22.5 | | 73.3 | 44.9 | 10.2 |
| Employ. Asst.(D.E.) | | | 0.2 | 6.0 | | 2.6 | | 5.0 | | |
| Economic Development | | | 0.5 | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | 4.1 | 67.8 | | 25.1 | | 78.3 | 44.9 | 10.2 |
| Nat. Resources, Gen. | | | 2.2 | | | | | | | 6.9 |
| Agriculture | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | |
| Forestry | | | | | | | | | | |
| Water Resources | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | |
| Other, Resources Mgmt | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | 2.2 | | | | | | | 6.9 |
| Trust Svcs., Gen. | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | |
| Executive Direction | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | |
| Safety Management | | | | | | | | | | |
| Common Support Services | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | |
| ** GRAND TOTALS ** | 73.9 | 47.8 | 91.6 | 126.7 | 31.3 | 59.0 | 32.7 | 233.6 | 207.7 | 45.8 |

310

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| BETHEL PROGRAM TITLE | BETHEL TOTAL | BETHEL AGENCY | ALAKANUK | ANDREAFSKY | ATMAUTLUAK | CHEFORNAK | CHEVAK | EEK | GOODNEWS BAY | HOOPER BAY | KONGIGANAK | KOTLIK | MARSHALL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | |
| Aid to Tribal Govt | 629.4 | | | 25.0 | 15.4 | 11.8 | | | | | | | 10.3 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 629.4 | | | 25.0 | 15.4 | 11.8 | | | | | | | 10.3 |
| Svcs.to Children, Elderly & Families | 79.1 | | | 0.7 | 1.8 | 3.3 | | | | | | | 2.1 |
| Indian Child Welfare Act | 791.0 | | | 29.3 | 29.3 | 32.3 | | | | | | | 29.3 |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 870.1 | | | 30.0 | 31.1 | 35.6 | | | | | | | 31.4 |
| Scholarships | 639.8 | | 0.0 | 5.4 | 16.7 | 18.9 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 14.5 |
| Johnson O'Malley | 81.9 | | | | | | | | | | | | |
| Adult Education | 11.0 | | | 0.1 | 0.3 | 0.4 | | | | | | | 0.3 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | |
| *EDUCATION* | 732.7 | | 0.0 | 5.5 | 17.0 | 19.3 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 14.8 |
| Tribal Courts | 30.6 | | | 0.3 | 0.8 | 1.2 | | | | | | | 0.9 |
| Law Enforcement | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 30.6 | | | 0.3 | 0.8 | 1.2 | | | | | | | 0.9 |
| Adult Voc Trng. | 152.2 | | 0.0 | 1.8 | 3.8 | 5.5 | 0.0 | (0.0) | (0.0) | 0.0 | (0.0) | 0.0 | 4.3 |
| Employ. Asst.(D.E.) | 35.6 | | | 0.3 | 0.9 | 1.3 | | | | | | | 1.0 |
| Economic Development | 76.7 | | | 0.7 | 1.7 | 2.4 | | | | | | | 7.3 |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 264.5 | | 0.0 | 2.8 | 6.4 | 9.2 | 0.0 | (0.0) | (0.0) | 0.0 | (0.0) | 0.0 | 12.6 |
| Nat. Resources, Gen. | 183.4 | | | 1.6 | 3.9 | 5.6 | | | | | | | 4.3 |
| Agriculture | 43.4 | | | 0.5 | 1.1 | 1.6 | | | | | | | 1.2 |
| Agric.Extension | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 226.8 | | | 2.1 | 5.0 | 7.2 | | | | | | | 5.5 |
| Trust Svcs., Gen. | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | |
| Real Estate Services | 337.3 | | | 3.5 | 8.6 | 12.4 | | | | | | | 9.6 |
| Real Estate Appraisals | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | 337.3 | | | 3.5 | 8.6 | 12.4 | | | | | | | 9.6 |
| Executive Direction | 137.7 | 137.7 | | | | | | | | | | | |
| Administrative Svcs. | 70.7 | 70.7 | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 208.4 | 208.4 | | | | | | | | | | | |
| ** GRAND TOTALS ** | 3,299.8 | 208.4 | 0.0 | 89.0 | 84.3 | 98.7 | 0.0 | 0.0 | (0.0) | 0.0 | (0.0) | 0.0 | 85.1 |

311

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| BETHEL PROGRAM TITLE | MOUNTAIN VILLAGE (KUIGPAGMUIT) | NAPAKIAK | NAPASKIAK | NIGHTMUTE | NUNAPITCHUK | OSCARVILLE | PILOT STATION | PITKA'S POINT | PLATINUM | KWINHAGAK | SCAMMON BAY | SHELDON'S POINT | ST MARY'S (ALQAACIQ) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | |
| Aid to Tribal Govt | 27.3 | | | 37.5 | | | | | 56.3 | 14.7 | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 27.3 | | | 37.5 | | | | | 56.3 | 14.7 | | | |
| Svcs.to Children, Elderly & Families | 4.2 | | | 1.2 | | | | | 0.5 | 3.8 | | | |
| Indian Child Welfare Act | 37.5 | | | 29.3 | | | | | 29.3 | 29.3 | | | |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 41.7 | | | 30.5 | | | | | 29.8 | 33.1 | | | |
| Scholarships | 46.5 | 0.0 | 0.0 | 8.8 | | 0.0 | 0.0 | (0.0) | 3.6 | 33.9 | | | |
| Johnson O'Malley | | | | | | | | | | 16.1 | | | |
| Adult Education | 0.6 | | | 0.2 | | | | | 0.1 | 0.6 | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | |
| *EDUCATION* | 47.1 | 0.0 | 0.0 | 9.0 | | 0.0 | 0.0 | (0.0) | 3.7 | 50.6 | | | |
| Tribal Courts | 1.8 | | | 0.5 | | | | | 0.2 | 1.6 | | | |
| Law Enforcement | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 1.8 | | | 0.5 | | | | | 0.2 | 1.6 | | | |
| Adult Voc Trng. | 11.2 | 0.0 | (0.0) | 2.6 | | 0.0 | 0.0 | | 1.0 | 8.0 | 0.0 | | |
| Employ. Asst.(D.E.) | 2.1 | | | 0.6 | | | | | 0.3 | 1.9 | | | |
| Economic Development | 3.8 | | | 1.1 | | | | | 0.5 | 3.5 | | | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 17.1 | 0.0 | (0.0) | 4.3 | | 0.0 | 0.0 | | 1.8 | 13.4 | 0.0 | | |
| Nat. Resources, Gen. | 9.6 | | | 2.6 | | | | | 1.1 | 8.0 | | | |
| Agriculture | 2.5 | | | 0.8 | | | | | 0.3 | 2.3 | | | |
| Agric.Extension | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 12.1 | | | 3.4 | | | | | 1.4 | 10.3 | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | |
| Real Estate Services | 22.5 | | | 5.8 | | | | | 2.3 | 17.8 | | | |
| Real Estate Appraisals | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | 22.5 | | | 5.8 | | | | | 2.3 | 17.8 | | | |
| Executive Direction | | | | | | | | | | | | | |
| Administrative Svcs | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 169.6 | 0.0 | 0.0 | 91.0 | | 0.0 | 0.0 | (0.0) | 85.5 | 141.5 | 0.0 | | |

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

312

| BETHEL PROGRAM TITLE | TOKSOOK BAY | TULUKSAK | TUNTUTULIAK | TUNUNAK | RUSSION MISSION | LOWER KALSKAG | UPPER KALSKAG | ANIAK | CHUATHBALU | NAPAMUTE | CROOKED CREEK | RED DEVIL | SLEETMUTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | |
| Aid to Tribal Govt | 19.4 | | | 11.5 | 16.5 | 9.9 | 38.2 | 12.3 | 48.9 | 0.1 | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 19.4 | | | 11.5 | 16.5 | 9.9 | 38.2 | 12.3 | 48.9 | 0.1 | | | |
| Svcs.to Children, Elderly & Families | 3.4 | | | | 2.5 | 2.3 | 1.2 | 3.1 | 0.7 | | | | |
| Indian Child Welfare Act | 29.3 | | | | 31.0 | 29.3 | 29.3 | 29.3 | 29.3 | 31.3 | | | |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 32.7 | | | | 33.5 | 31.6 | 30.5 | 32.4 | 30.0 | 31.3 | | | |
| Scholarships | 24.2 | | | (0.0) | 14.0 | 20.6 | 8.4 | 27.6 | 6.6 | 0.2 | | (0.0) | 0.0 |
| Johnson O'Malley | 17.8 | | | | | | | | 48.0 | | | | |
| Adult Education | 0.5 | | | | 0.3 | 0.3 | 0.2 | 0.5 | 0.1 | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | |
| *EDUCATION* | 42.5 | | | (0.0) | 14.3 | 20.9 | 8.6 | 28.1 | 54.7 | 0.2 | | (0.0) | 0.0 |
| Tribal Courts | 1.4 | | | | 0.8 | 1.0 | 0.5 | 1.3 | 0.3 | | | | |
| Law Enforcement | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 1.4 | | | | 0.8 | 1.0 | 0.5 | 1.3 | 0.3 | | | | |
| Adult Voc Trng. | 7.1 | | | | 4.1 | 4.8 | 2.5 | 6.4 | 1.5 | 0.1 | (0.0) | | 0.0 |
| Employ. Asst.(D.E.) | 1.7 | | | | 1.0 | 1.2 | 0.6 | 1.5 | 0.4 | | | | |
| Economic Development | 3.1 | | | | 1.8 | 2.1 | 1.1 | 2.9 | 0.7 | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 11.9 | | | | 6.9 | 8.1 | 4.2 | 10.8 | 2.6 | 0.1 | (0.0) | | 0.0 |
| Nat. Resources, Gen | 7.2 | | | 5.4 | 4.2 | 4.9 | 2.5 | 6.5 | 1.6 | | | | |
| Agriculture | 2.1 | | | | 1.2 | 1.4 | 0.7 | 1.9 | 0.5 | | | | |
| Agric.Extension | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 9.3 | | | 5.4 | 5.4 | 8.3 | 3.2 | 8.4 | 2.1 | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | |
| Real Estate Services | 15.9 | | | | 9.3 | 10.9 | 5.5 | 14.5 | 3.4 | 0.1 | | | |
| Real Estate Appraisals | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | 15.9 | | | | 9.3 | 10.9 | 5.5 | 14.5 | 3.4 | 0.1 | | | |
| Executive Direction | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 133.1 | | | 16.9 | 86.7 | 88.7 | 90.7 | 107.8 | 142.0 | 31.8 | (0.0) | (0.0) | 0.0 |

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

313

| BETHEL PROGRAM TITLE | STONEY RIVER | LIME VILLAGE | KWETHLUK IRA | ORUTSARAMUT | EMMONAK | BILL MOORE'S SLOUGH | MEKORYUK | KIPNUK | AKIAK | AKIACHAK | KASIGLUK | KWIGILLINGUK | NEWTOK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | |
| Aid to Tribal Govt | | 33.8 | 20.3 | 78.5 | 35.4 | | 24.4 | 16.0 | 8.3 | 13.2 | 11.9 | 8.0 | 24.5 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | | 33.8 | 20.3 | 78.5 | 35.4 | | 24.4 | 16.0 | 8.3 | 13.2 | 11.9 | 8.0 | 24.5 |
| Svcs.to Children, Elderly & Families | | 0.4 | 4.0 | 22.0 | | | 1.6 | 3.7 | 2.0 | 3.4 | 3.0 | 6.6 | 1.6 |
| Indian Child Welfare Act | | 29.3 | | 64.7 | 37.5 | | 29.2 | 29.1 | 29.2 | 29.2 | 29.2 | 29.4 | 29.2 |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | | 29.7 | 4.0 | 86.7 | 37.5 | | 30.8 | 32.8 | 31.2 | 32.6 | 32.2 | 36.0 | 30.8 |
| Scholarships | 0.0 | 3.1 | 28.3 | 189.7 | 29.8 | 0.0 | 16.8 | 31.4 | 19.7 | 30.0 | 26.6 | 0.0 | 14.5 |
| Johnson O'Malley | | | | | | | | | | | | | |
| Adult Education | | 0.1 | 0.6 | 3.4 | | | 0.2 | 0.5 | 0.3 | 0.5 | 0.4 | 0.3 | 0.2 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | |
| *EDUCATION* | 0.0 | 3.2 | 28.9 | 193.1 | 29.8 | 0.0 | 17.0 | 31.9 | 20.0 | 30.5 | 27.0 | 0.3 | 14.7 |
| Tribal Courts | | 0.1 | 1.7 | 8.8 | | | 0.6 | 1.6 | 0.9 | 1.4 | 1.3 | 0.9 | 0.7 |
| Law Enforcement | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | 0.1 | 1.7 | 8.8 | | | 0.6 | 1.6 | 0.9 | 1.4 | 1.3 | 0.9 | 0.7 |
| Adult Voc Trng. | 0.0 | 0.7 | 8.3 | 46.8 | | | 3.2 | 7.8 | 4.3 | 7.0 | 6.2 | | 3.4 |
| Employ. Asst.(D.E.) | | 0.2 | 2.0 | 10.9 | | | 0.8 | 1.9 | 1.0 | 1.7 | 1.5 | | 0.8 |
| Economic Development | | 0.3 | 3.6 | 20.3 | 3.8 | | 1.4 | 3.4 | 1.9 | 3.1 | 2.7 | 2.0 | 1.5 |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 0.0 | 1.2 | 13.9 | 78.0 | 3.8 | | 5.4 | 13.1 | 7.2 | 11.8 | 10.4 | 2.0 | 5.7 |
| Nat. Resources, Gen. | | 0.7 | 8.3 | 46.6 | 22.0 | | 3.3 | 7.8 | 4.3 | 7.1 | 6.3 | 4.5 | 3.5 |
| Agriculture | | 0.2 | 2.4 | 13.4 | | | 1.0 | 2.3 | 1.2 | 2.0 | 1.8 | | 1.0 |
| Agric.Extension | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | |
| Other, Resources Mgmt | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | 0.9 | 10.7 | 60.0 | 22.0 | | 4.3 | 10.1 | 5.5 | 9.1 | 8.1 | 4.5 | 4.5 |
| Trust Svcs., Gen. | | | | | | | | | | | | | |
| Other Rights Protect | | | | | | | | | | | | | |
| Real Estate Services | | 1.7 | 18.6 | 103.1 | | | 7.3 | 17.4 | 9.6 | 15.8 | 14.0 | | 7.7 |
| Real Estate Appraisals | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | | 1.7 | 18.6 | 103.1 | | | 7.3 | 17.4 | 9.6 | 15.8 | 14.0 | | 7.7 |
| Executive Direction | | | | | | | | | | | | | |
| Administrative Svcs | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 0.0 | 70.6 | 96.1 | 608.2 | 128.5 | 0.0 | 89.8 | 122.9 | 82.7 | 114.4 | 104.9 | 51.7 | 88.6 |

314

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| FAIRBANKS PROGRAM TITLE | FAIRBANKS TOTAL | FAIRBANKS AGENCY | VENETIE | VILLAGE OF BARROW | SLOPE (ASNA) | VILLAGE OF PT. HOPE | NORTHWAY | STEVENS VILLAGE | ANAKTUVUK PASS | ARTIC VILLAGE | ATQUSUK VILLAGE | KAKTOVIK VILLAGE | NUIQSUT VILLAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | |
| Aid to Tribal Govt | 607.2 | 126.0 | 35.0 | 142.8 | 124.3 | 41.5 | 18.6 | 11.1 | | 39.4 | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 607.2 | 126.0 | 35.0 | 142.8 | 124.3 | 41.5 | 18.6 | 11.1 | | 39.4 | | | |
| Svcs.to Children, Elderly & Familie | 425.3 | 283.7 | | 64.8 | 60.1 | 14.6 | 2.1 | | | | | | |
| Indian Child Welfare Act | 386.1 | | 29.2 | 45.8 | | 37.3 | 29.2 | | 31.3 | 29.3 | 31.3 | 31.3 | 31.3 |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 811.4 | 283.7 | 29.2 | 110.6 | 60.1 | 51.9 | 31.3 | | 31.3 | 29.3 | 31.3 | 31.3 | 31.3 |
| Scholarships | 245.5 | 41.5 | 13.3 | 63.6 | 84.3 | 31.9 | 10.9 | | | | | | |
| Johnson O'Malley | 390.4 | 285.9 | | 85.6 | | | 8.9 | | | | | | |
| Adult Education | 0.8 | 0.3 | | | | | 0.5 | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | |
| *EDUCATION* | 636.7 | 327.7 | 13.3 | 159.2 | 84.3 | 31.9 | 20.3 | | | | | | |
| Tribal Courts | 0.3 | 0.3 | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 0.3 | 0.3 | | | | | | | | | | | |
| Adult Voc Trng. | 252.4 | 81.4 | 25.8 | 48.4 | 64.8 | 21.8 | 10.4 | | | | | | |
| Employ. Asst.(D.E.) | 25.8 | 7.5 | | 4.1 | 5.3 | 1.3 | 7.4 | | | | | | |
| Economic Development | 2.3 | 0.5 | | | | | 1.8 | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 280.5 | 89.4 | 25.8 | 52.5 | 70.1 | 23.1 | 19.6 | | | | | | |
| Nat. Resources, Gen. | 0.4 | 0.4 | | | | | | | | | | | |
| Agriculture | 2.1 | | | | | | 2.1 | | | | | | |
| Agric.Extension | 0.2 | | | | | | 0.2 | | | | | | |
| FORESTRY | 3.5 | 0.8 | | | | | 2.7 | | | | | | |
| Water Resources | 0.1 | 0.1 | | | | | | | | | | | |
| WILDLIFE & PARKS | 223.0 | 1.5 | | 79.3 | 104.4 | 31.9 | 5.9 | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 229.3 | 2.8 | | 79.3 | 104.4 | 31.9 | 10.9 | | | | | | |
| Trust Svcs., Gen. | 1.5 | | | | 1.5 | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | |
| Real Estate Services | 377.3 | 150.1 | | 92.6 | 101.7 | 27.3 | 5.6 | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | 378.8 | 150.1 | | 92.6 | 103.2 | 27.3 | 5.6 | | | | | | |
| Executive Direction | 134.5 | 134.5 | | | | | | | | | | | |
| Administrative Svcs. | 135.5 | 135.5 | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 270.0 | 270.0 | | | | | | | | | | | |
| ** GRAND TOTALS ** | 3,214.2 | 1,250.0 | 103.3 | 637.0 | 546.4 | 207.6 | 106.3 | 11.1 | 31.3 | 68.7 | 31.3 | 31.3 | 31.3 |

315

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| FAIRBANKS PROGRAM TITLE | POINT LAY | TETLIN | WAINRIGHT |
|---|---|---|---|
| Community Svcs | | | |
| Aid to Tribal Govt | 16.9 | 51.6 | |
| Consol.Tr.Govt Pgm(CTGP) | | | |
| Self Governance | | | |
| New Tribes | | | |
| Other, Tribal Government | | | |
| *TRIBAL GOVERNMENT* | 16.9 | 51.6 | |
| Svcs.to Children, Elderly & Familie | | | |
| Indian Child Welfare Act | 29.3 | 29.3 | 31.3 |
| Other, Human Services | | | |
| *HUMAN SERVICES* | 29.3 | 29.3 | 31.3 |
| Scholarships | | | |
| Johnson O'Malley | | | |
| Adult Education | | | |
| Tr.Con.Comm.Colleges | | | |
| Other, Education | | | |
| *EDUCATION* | | | |
| Tribal Courts | | | |
| Law Enforcement | | | |
| Comm.Fire Prot. | | | |
| Other, Pub. Safety & Just. | | | |
| *PUBLIC SAFETY & JUSTICE* | | | |
| Adult Voc Trng. | | | |
| Employ. Asst.(D.E.) | | | |
| Economic Development | | | |
| Other, Economic Dev. | | | |
| *COMMUNITY DEVELOPMENT* | | | |
| Nat. Resources, Gen. | | | |
| Agriculture | | | |
| Agric.Extension | | | |
| FORESTRY | | | |
| Water Resources | | | |
| WILDLIFE & PARKS | | | |
| Minerals and Mining | | | |
| Other, Resources Mgmt. | | | |
| *RESOURCES MANAGEMENT* | | | |
| Trust Svcs., Gen. | | | |
| Other Rights Protect. | | | |
| Real Estate Services | | | |
| Real Estate Appraisals | | | |
| Environ. Qual. Svc. | | | |
| Other, Trust Services | | | |
| *TRUST SERVICES* | | | |
| Executive Direction | | | |
| Administrative Svcs. | | | |
| Safety Management | | | |
| Common Support Services | | | |
| *GENERAL ADMINISTRATION* | | | |
| ** GRAND TOTALS ** | 46.2 | 80.9 | 31.3 |

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| NOME PROGRAM TITLE | NOME TOTALS | NOME AGENCY | KIANA TRADITIONAL COUNCIL | KOTZEBUE IRA COUNCIL | MANIILAQ ASSOCIATION | NOORVIK IRA COUNCIL | SELAWIK IRA COUNCIL | AMBLER | BUCKLAND | DEERING | KIVALINA | KOBUK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | |
| Aid to Tribal Govt | 321.4 | | 12.6 | 91.6 | 18.0 | 17.6 | 24.9 | 10.9 | 11.7 | 34.9 | 12.0 | 54.7 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 321.4 | | 12.6 | 91.6 | 18.0 | 17.6 | 24.9 | 10.9 | 11.7 | 34.9 | 12.0 | 54.7 |
| Svcs.to Children, Elderly & Famili | 1.7 | | | (0.0) | 1.7 | | | | | | | |
| Indian Child Welfare Act | 390.1 | | 29.3 | 57.9 | | 44.7 | 44.7 | 31.3 | 31.3 | 29.3 | 31.3 | 29.3 |
| Other, Human Services | | | | | | | | | | | | |
| *HUMAN SERVICES* | 391.8 | | 29.3 | 57.9 | 1.7 | 44.7 | 44.7 | 31.3 | 31.3 | 29.3 | 31.3 | 29.3 |
| Scholarships | 337.3 | 325.7 | 4.5 | 0.3 | 0.3 | 6.5 | | | | | | |
| Johnson O' Malley | | | | | | | | | | | | |
| Adult Education | 106.6 | (0.0) | 6.3 | 38.2 | 16.8 | 8.7 | 10.0 | 4.9 | 5.3 | 2.6 | 5.4 | 1.1 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | |
| *EDUCATION* | 443.9 | 325.7 | 10.8 | 38.5 | 17.1 | 15.2 | 10.0 | 4.9 | 5.3 | 2.6 | 5.4 | 1.1 |
| Tribal Courts | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | 0.8 | | | | 0.8 | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 0.8 | | | | 0.8 | | | | | | | |
| Adult Voc Trng. | 210.8 | 0.0 | 14.6 | 83.8 | 0.0 | 20.2 | 25.1 | 11.5 | 12.4 | 6.1 | 12.7 | 2.5 |
| Employ. Asst.(D.E.) | 49.0 | 0.0 | 3.4 | 19.7 | 0.0 | 4.7 | 5.4 | 2.7 | 2.9 | 1.4 | 3.0 | 0.6 |
| Economic Development | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 259.8 | 0.0 | 18.0 | 103.5 | 0.0 | 24.9 | 30.5 | 14.2 | 15.3 | 7.5 | 15.7 | 3.1 |
| Nat. Resources, Gen. | 0.6 | | | | 0.6 | 0.1 | 0.1 | | | | | |
| Agriculture | 90.4 | | 6.2 | 36.5 | (0.0) | 9.0 | 9.9 | 4.9 | 5.3 | 2.6 | 5.5 | 1.1 |
| Agric.Extension | | | | | | | | | | | | |
| FORESTRY | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | |
| WILDLIFE & PARKS | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 91.2 | | 6.2 | 36.5 | 0.6 | 9.1 | 10.0 | 4.9 | 5.3 | 2.6 | 5.5 | 1.1 |
| Trust Svcs., Gen. | | | | | | | | | | | | |
| Other Rights Protect. | 139.0 | 0.0 | | 55.6 | 83.4 | | | | | | | |
| Real Estate Services | 166.4 | 0.0 | | 33.3 | 133.1 | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | |
| *TRUST SERVICES* | 305.4 | 0.0 | | 88.9 | 216.5 | | | | | | | |
| Executive Direction | 109.1 | 109.1 | | | | | | | | | | |
| Administrative Svcs. | 105.3 | 105.3 | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 214.4 | 214.4 | | | | | | | | | | |
| ** GRAND TOTALS ** | 2,028.6 | 540.1 | 76.9 | 414.9 | 254.7 | 111.5 | 120.1 | 66.2 | 68.9 | 76.9 | 69.9 | 89.3 |



FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| NOME PROGRAM TITLE | NOATAK | SHUNGNAK |
|---|---|---|
| Community Svcs | | |
| Aid to Tribal Govt | 12.5 | 20.0 |
| Consol.Tr.Govt Pgm(CTGP) | | |
| Self Governance | | |
| New Tribes | | |
| Other, Tribal Government | | |
| *TRIBAL GOVERNMENT* | 12.5 | 20.0 |
| Svcs.to Children, Elderly & Famili | | |
| Indian Child Welfare Act | 31.3 | 29.5 |
| Other, Human Services | | |
| *HUMAN SERVICES* | 31.3 | 29.5 |
| Scholarships | | |
| Johnson O' Malley | | |
| Adult Education | 5.6 | 3.7 |
| Tr.Con.Comm.Colleges | | |
| Other, Education | | |
| *EDUCATION* | 5.6 | 3.7 |
| Tribal Courts | | |
| Law Enforcement | | |
| Comm.Fire Prot. | | |
| Other, Pub. Safety & Just. | | |
| *PUBLIC SAFETY & JUSTICE* | | |
| Adult Voc Trng. | 13.2 | 8.7 |
| Employ. Asst.(D.E.) | 3.1 | 2.1 |
| Economic Development | | |
| Other, Economic Dev. | | |
| *COMMUNITY DEVELOPMENT* | 16.3 | 10.8 |
| Nat. Resources, Gen. | | |
| Agriculture | 5.7 | 3.7 |
| Agric. Extension | | |
| FORESTRY | | |
| Water Resources | | |
| WILDLIFE & PARKS | | |
| Minerals and Mining | | |
| Other, Resources Mgmt. | | |
| *RESOURCES MANAGEMENT* | 5.7 | 3.7 |
| Trust Svcs., Gen. | | |
| Other Rights Protect. | | |
| Real Estate Services | | |
| Real Estate Appraisals | | |
| Environ. Qual. Svc. | | |
| Other, Trust Services | | |
| *TRUST SERVICES* | | |
| Executive Direction | | |
| Administrative Svcs | | |
| Safety Management | | |
| Common Support Services | | |
| *GENERAL ADMINISTRATION* | | |
| ** GRAND TOTALS ** | 71.4 | 67.7 |

318

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| MINNEAPOLIS PROGRAM TITLE | MINNEAPOLIS AREA TOTAL | FIELD OPS | SAC & FOX FIELD OFFICE | RED LAKE | MINNESOTA AGENCY | FOND DU LAC | GRAND PORTAGE | WHITE EARTH | GREAT LAKES AGENCY | BAD RIVER | LAC COURTE OREILLES | LAC DU FLAMBEAU | FOREST CO POTAWATOMI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 70.5 | | | | | | | | | | | | |
| Aid to Tribal Govt | 1,113.3 | 28.8 | | 64.6 | (0.0) | | | | 144.2 | 18.2 | | 24.4 | 6.1 |
| Consol.Tr.Govt Pgm(CTGP) | 6,503.2 | | 148.4 | | 2,899.2 | | | | | 184.8 | 170.8 | | 30.6 |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | 3,407.0 | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 11,094.0 | 28.8 | 148.4 | 64.6 | 2,899.2 | | | | 144.2 | 203.0 | 170.8 | 24.4 | 36.7 |
| Svcs. to Children, Elderly & Families | 1,501.1 | 170.5 | | 250.0 | 0.0 | | | | | 15.4 | 9.6 | | |
| Indian Child Welfare Act | 806.6 | | 44.9 | 74.8 | | 68.5 | 31.0 | 68.5 | | 78.9 | 64.9 | 45.7 | 44.7 |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 2,307.824 | 170.451 | 44.914 | 324.760 | 0.000 | 68.523 | 31.021 | 68.523 | | 94.269 | 74.476 | 45.709 | 44.709 |
| Scholarships | 1,022.7 | | | 307.5 | | | | | | | | 148.5 | 65.6 |
| Johnson O'Malley | 1,493.7 | | 22.7 | 136.4 | 252.8 | 98.9 | | 88.9 | | 40.4 | 77.4 | 50.5 | 18.6 |
| Adult Education | 25.8 | | | | | | | | | | | 11.2 | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | 551.7 | | | | | | | | | | | | |
| *EDUCATION* | 3,093.9 | | 22.7 | 443.9 | 252.8 | 98.9 | | 88.9 | | 40.4 | 77.4 | 210.2 | 84.2 |
| Tribal Courts | 1,350.7 | | | 280.4 | | | | | | 24.0 | 40.0 | 76.7 | |
| Law Enforcement | 4,213.7 | 14.3 | | 1,660.8 | 521.6 | | | | | | | 121.4 | |
| Comm.Fire Prot. | 130.0 | | | 48.3 | | | | | 1.6 | 30.4 | 22.4 | | 3.2 |
| Other, Pub. Safety & Just. | 91.0 | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 5,785.4 | 14.3 | | 1,989.3 | 521.6 | | | | 1.6 | 54.4 | 62.4 | 198.1 | 3.2 |
| Adult Voc Trng. | 648.1 | | | 454.9 | (0.0) | | | | 15.0 | (0.0) | | 32.0 | |
| Employ. Asst.(D.E.) | 106.2 | | | 78.7 | | | | | 7.4 | | | 9.3 | (0.0) |
| Economic Development | 182.9 | 31.9 | | 95.5 | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 937.2 | 31.9 | | 629.1 | (0.0) | | | | 22.4 | (0.0) | | 41.3 | (0.0) |
| Nat. Resources, Gen. | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | |
| Forestry | 3,061.0 | | | 788.7 | 187.0 | | | | 622.9 | 23.7 | 16.2 | 90.4 | |
| Water Resources | 101.0 | | | 101.0 | | | | | | | | | |
| Wildlife & Parks | 485.1 | | | 291.4 | | | | | | | | 12.4 | |
| Minerals and Mining | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 3,647.0 | | | 1,181.1 | 187.0 | | | | 622.9 | 23.7 | 16.2 | 102.8 | |
| Trust Svcs., Gen. | 33.6 | 33.1 | | 0.5 | | | | | | | | | |
| Other Rights Protect. | 476.0 | | | 1.2 | | | | | 245.8 | 23.7 | 81.0 | | |
| Real Estate Services | 1,069.2 | 123.1 | | 49.5 | 153.9 | | | | 428.5 | 23.7 | 34.2 | 17.4 | |
| Real Estate Appraisals | 57.8 | | | | | | | | 57.8 | | | | |
| Environ. Qual. Svc. | 30.0 | 30.0 | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | 1,666.6 | 186.2 | | 51.2 | 153.9 | | | | 732.1 | 47.4 | 115.2 | 17.4 | |
| Executive Direction | 411.5 | | | 105.3 | 93.3 | | | | 95.5 | | | | |
| Administrative Svcs. | 1,342.8 | | 75.0 | 206.8 | 280.0 | | | | 479.3 | | | | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,754.3 | | 75.0 | 312.1 | 373.3 | | | | 574.8 | | | | |
| ** GRAND TOTALS ** | 30,296.0 | 431.7 | 291.0 | 4,996.1 | 4,387.8 | 167.4 | 31.0 | 157.4 | 2,097.9 | 463.2 | 516.5 | 639.9 | 168.8 |

319

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| MINNEAPOLIS PROGRAM TITLE | RED CLIFF | ST. CROIX | SOKAOGON CHIPPEWA | STOCKBRIDGE MUNSEE | HO CHUNK NATION | MINNESOTA SIOUX | UPPER SIOUX | PRAIRIE ISLAND | SHAKOPEE | LOWER SIOUX | MENOMINEE | MICHIGAN AGENCY | SAULT STE MARIE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | 70.5 | | | | | | | |
| Aid to Tribal Govt | | | | | | | 14.6 | 0.0 | 0.0 | 0.0 | 191.2 | 545.0 | |
| Consol.Tr.Govt Pgm(CTGP) | 420.4 | 287.4 | | 232.5 | | | | 46.1 | 75.4 | 75.6 | | | 163.5 |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | 47.0 | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 420.4 | 287.4 | | 232.5 | | 70.5 | 14.6 | 46.1 | 75.4 | 75.6 | 191.2 | 592.0 | 163.5 |
| Svcs. to Children, Elderly & Families | | | | | (0.0) | | 8.8 | | | | 201.4 | | 574.5 |
| Indian Child Welfare Act | (0.0) | 0.0 | 27.5 | 0.0 | 33.1 | | 31.2 | 29.4 | (0.0) | (0.0) | 0.0 | | 89.6 |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | (0.034) | 0.006 | 27.501 | 0.014 | 33.068 | | 39.956 | 29.356 | (0.043) | (0.044) | 201.421 | | 664.127 |
| Scholarships | | | 48.7 | 0.0 | 308.8 | | 13.5 | | | | (0.0) | | |
| Johnson O'Malley | 44.3 | 32.7 | 19.2 | 18.7 | 85.5 | | 6.8 | 11.1 | 13.4 | 10.4 | 122.1 | | 210.3 |
| Adult Education | | | 6.0 | 0.0 | 2.5 | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | | | 8.8 | | | | | | | | 537.0 | | |
| *EDUCATION* | 44.3 | 32.7 | 82.7 | 18.7 | 396.8 | | 20.3 | 11.1 | 13.4 | 10.4 | 659.1 | | 210.3 |
| Tribal Courts | | | 28.4 | | | | | | | | 489.0 | | 185.2 |
| Law Enforcement | (0.0) | | | | | | | | | | 1,047.0 | 0.0 | 422.9 |
| Comm.Fire Prot. | 0.0 | | | | 8.1 | | | | | | 16.0 | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | 91.0 | |
| *PUBLIC SAFETY & JUSTICE* | 0.0 | | 28.4 | | 8.1 | | | | | | 1,552.0 | 91.0 | 608.1 |
| Adult Voc Trng. | | | 14.4 | | 118.2 | | 7.7 | | | | (0.0) | | |
| Employ. Asst.(D.E.) | (0.0) | | 5.8 | | 5.0 | | | | | | | | |
| Economic Development | | | | | | | | | | | 55.5 | | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | (0.0) | | 20.2 | | 123.2 | | 7.7 | | | | 55.5 | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | 1,269.2 | 62.9 | |
| Water Resources | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | 64.3 | 111.0 |
| Minerals and Mining | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | | | | | 1,269.2 | 127.2 | 111.0 |
| Trust Svcs., Gen. | | | | | | | | | | | | | |
| Other Rights Protect. | | (0.0) | | | | | | | | | 124.3 | | |
| Real Estate Services | | | | | | | | | | | 114.4 | 124.5 | |
| Real Estate Appraisals | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | | (0.0) | | | | | | | | | 238.7 | 124.5 | |
| Executive Direction | | | | | | | | | | | | 117.4 | |
| Administrative Svcs | | | | | | | | | | | | 301.7 | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | 419.1 | |
| ** GRAND TOTALS ** | 464.7 | 320.1 | 156.6 | 251.2 | 561.2 | 70.5 | 82.6 | 86.6 | 88.8 | 86.0 | 4,167.1 | 1,353.6 | 1,756.9 |

336

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

320

| MINNEAPOLIS PROGRAM TITLE | BAY MILLS | HANNAHVILLE | SAGINAW CHIPPEWA | KEWEENAW BAY | LAC VIEUX DESERT | HURON POTAWATOMI | POKAGON POTAWATOMI | LITTLE RIVER OTTAWA | LITTLE TRAVERSE OTTAWA |
|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | |
| Aid to Tribal Govt | | | 0.0 | | 76.2 | | | | |
| Consol Tr.Govt Pgm(CTGP) | 631.6 | 492.5 | 644.4 | | | | | | |
| Self Governance | | | | | | | | | |
| New Tribes | | | | | | 170.0 | 1,593.0 | 352.0 | 1,245.0 |
| Other, Tribal Government | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 631.6 | 492.5 | 644.4 | | 76.2 | 170.0 | 1,593.0 | 352.0 | 1,245.0 |
| Svcs. to Children, Elderly & Families | | | | 187.0 | 83.9 | | | | |
| Indian Child Welfare Act | 0.0 | (0.0) | (0.0) | 44.6 | 29.5 | | | | |
| Other, Human Services | | | | | | | | | |
| *HUMAN SERVICES* | 0.014 | (0.010) | (0.005) | 231.551 | 113.390 | | | | |
| Scholarships | | | | 86.2 | 43.9 | | | | |
| Johnson O'Malley | 26.0 | 16.4 | 18.6 | 36.2 | 8.9 | | 17.9 | 4.5 | 4.1 |
| Adult Education | | | | | 6.1 | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | |
| Other, Education | | | | 5.9 | | | | | |
| * EDUCATION* | 26.0 | 16.4 | 18.6 | 128.3 | 58.9 | | 17.9 | 4.5 | 4.1 |
| Tribal Courts | | | | 152.2 | 74.8 | | | | |
| Law Enforcement | (0.0) | 0.0 | | 261.3 | 164.6 | | | | |
| Comm.Fire Prot. | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | (0.0) | 0.0 | | 413.5 | 239.4 | | | | |
| Adult Voc Trng | | (0.0) | | | 5.9 | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | |
| Economic Development | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | (0.0) | | | 5.9 | | | | |
| Nat. Resources, Gen. | | | | | | | | | |
| Agriculture | | | | | | | | | |
| Agric.Extension | | | | | | | | | |
| Forestry | | | | | | | | | |
| Water Resources | | | | | | | | | |
| Wildlife & Parks | | 0.0 | | | 6.0 | | | | |
| Minerals and Mining | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | 0.0 | | | 6.0 | | | | |
| Trust Svcs., Gen. | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | |
| Real Estate Services | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | |
| Other, Trust Services | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | |
| Executive Direction | | | | | | | | | |
| Administrative Svcs | | | | | | | | | |
| Safety Management | | | | | | | | | |
| Common Support Services | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | |
| ** GRAND TOTALS ** | 657.6 | 508.9 | 663.0 | 773.4 | 499.8 | 170.0 | 1,610.9 | 356.5 | 1,249.1 |

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

321

| MUSKOGEE PROGRAM TITLE | MUSKOGEE AREA TOTAL | FIELD OPS | CHICKASAW AGENCY | MIAMI AGENCY | QUAPAW | EASTERN SHAWNEE | OTTAWA | SENECA CAYUGA | MIAMI TRIBE | PEORIA | MODOC | OSAGE | OKMULGEE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 443.9 | | | 0.4 | 86.5 | 67.1 | 84.6 | 95.5 | 48.4 | 61.4 | | | |
| Aid to Tribal Govt | 1,086.3 | 195.3 | | 61.0 | 10.2 | 5.1 | | 6.1 | 8.3 | 14.2 | | | |
| Consol.Tr.Govt Pgm(CTGP) | 619.5 | | | | | | | | | | 120.4 | 499.1 | |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 2,159.6 | 195.3 | | 61.4 | 96.7 | 72.2 | 84.6 | 101.6 | 56.7 | 75.6 | 120.4 | 499.1 | |
| Svcs.to Children, Elderly & Families | 346.4 | 71.2 | | 1.0 | 14.5 | 13.3 | | 15.8 | 19.3 | 1.4 | | | |
| Indian Child Welfare Act | 461.6 | | | | 39.1 | 29.3 | 19.3 | 45.1 | 29.3 | 31.3 | | 105.0 | |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 808.0 | 71.2 | | 1.0 | 53.6 | 42.6 | 19.3 | 60.9 | 48.6 | 32.7 | | 105.0 | |
| Scholarships | 594.6 | | | 0.0 | 6.8 | 2.5 | 1.0 | 8.2 | 1.1 | 7.4 | | 79.2 | |
| Johnson O'Malley | 1,210.6 | | | | | | | | | | | 131.6 | 940.9 |
| Adult Education | 50.5 | | | (0.0) | 5.0 | 1.1 | 0.4 | 3.9 | 0.5 | 0.6 | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | |
| * EDUCATION* | 1,855.7 | | | (0.0) | 11.8 | 3.6 | 1.4 | 12.1 | 1.6 | 8.0 | | 210.8 | 940.9 |
| Tribal Courts | 369.1 | 287.5 | 0.4 | 0.0 | | | | | | | | 44.9 | |
| Law Enforcement | 702.4 | 192.8 | 175.6 | 80.2 | | | | | | | | 95.5 | |
| Comm.Fire Prot. | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 1,071.5 | 480.3 | 176.0 | 80.2 | | | | | | | | 140.4 | |
| Adult Voc Trng. | 218.2 | 25.5 | | 2.5 | 20.3 | 8.7 | 3.2 | 26.4 | 3.9 | 4.3 | | | |
| Employ. Asst.(D.E.) | 74.8 | | | 1.6 | 4.2 | 2.1 | 2.1 | 2.4 | 2.9 | 0.5 | | | |
| Economic Development | 73.6 | | 7.5 | | | | | | | | | | 0.0 |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 366.6 | 25.5 | 7.5 | 4.0 | 24.5 | 10.8 | 5.3 | 28.8 | 6.8 | 4.8 | | | 0.0 |
| Nat. Resources, Gen. | 256.9 | | 76.8 | 48.4 | | | | | | | | 131.7 | |
| Agriculture | 189.7 | | 136.7 | 0.0 | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | |
| Forestry | 0.1 | | | 0.1 | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | |
| Wildlife & Parks | 47.5 | | | | | | | | | | | | |
| Minerals and Mining | 1,351.9 | | | | | | | | | | | 1,351.9 | |
| Other, Resources Mgmt. | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 1,846.1 | | 213.5 | 48.5 | | | | | | | | 1,483.6 | |
| Trust Svcs., Gen. | 49.1 | 49.1 | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | |
| Real Estate Services | 1,042.3 | 501.4 | 212.8 | 52.3 | | | | | | | | 202.6 | |
| Real Estate Appraisals | 341.4 | 137.6 | 69.3 | 56.6 | | | | | | | | 59.1 | |
| Environ. Qual. Svc | 49.7 | 49.7 | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | 1,482.4 | 737.7 | 282.1 | 108.9 | | | | | | | | 261.7 | |
| Executive Direction | 952.3 | 48.3 | 124.5 | 132.1 | | | | | | | | 118.8 | 261.8 |
| Administrative Svcs | 494.8 | | 99.8 | 11.7 | | | | | | | | 137.7 | 52.5 |
| Safety Management | 1.0 | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,448.2 | 48.3 | 224.3 | 143.8 | | | | | | | | 256.5 | 314.4 |
| ** GRAND TOTALS ** | 11,038.2 | 1,558.4 | 903.4 | 447.8 | 186.6 | 129.2 | 110.6 | 203.4 | 113.7 | 121.1 | 120.4 | 2,857.1 | 1,255.3 |

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| MUSKOGEE PROGRAM TITLE | ALABAMA QUASSARTE | KIALEGEE | THLOPTHLOCCO | TALIHINA | WEWOKA AGENCY |
|---|---|---|---|---|---|
| Community Svcs | | | | | |
| Aid to Tribal Govt | 109.4 | 109.4 | 109.2 | | 468.0 |
| Consol Tr.Govt Pgm(CTGP) | | | | | |
| Self Governance | | | | | |
| New Tribes | | | | | |
| Other, Tribal Government | | | | | |
| *TRIBAL GOVERNMENT* | 109.4 | 109.4 | 109.2 | | 468.0 |
| Svcs.to Children, Elderly & Families | | | | | 210.0 |
| Indian Child Welfare Act | 29.4 | 29.4 | 29.4 | | 75.0 |
| Other, Human Services | | | | | |
| *HUMAN SERVICES* | 29.4 | 29.4 | 29.4 | | 285.0 |
| Scholarships | | | | | 488.4 |
| Johnson O'Malley | | | | | 138.1 |
| Adult Education | | | | | 39.0 |
| Tr.Con.Comm.Colleges | | | | | |
| Other, Education | | | | | |
| *EDUCATION* | | | | | 665.5 |
| Tribal Courts | | | | | 36.3 |
| Law Enforcement | | | | | 158.3 |
| Comm Fire Prot | | | | | |
| Other, Pub. Safety & Just. | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | 1.0 | | | 194.6 |
| Adult Voc Trng | | | | | 123.4 |
| Employ. Asst.(D.E.) | | | | | 59.0 |
| Economic Development | | | | | 66.1 |
| Other, Economic Dev. | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | 248.5 |
| Nat. Resources, Gen. | | | | | |
| Agriculture | | | | | 53.0 |
| Agric.Extension | | | | | |
| Forestry | | | | | |
| Water Resources | | | | | |
| Wildlife & Parks | | | | | 47.5 |
| Minerals and Mining | | | | | |
| Other, Resources Mgmt | | | | | |
| *RESOURCES MANAGEMENT* | | | | | 100.5 |
| Trust Svcs., Gen. | | | | | |
| Other Rights Protect. | | | | | |
| Real Estate Services | | | | | 73.2 |
| Real Estate Appraisals | | | | | 18.8 |
| Environ. Qual. Svc. | | | | | |
| Other, Trust Services | | | | | |
| *TRUST SERVICES* | | | | | 92.0 |
| Executive Direction | | | | 178.1 | 88.6 |
| Administrative Svcs. | | | | 92.2 | 100.9 |
| Safety Management | | | | 1.0 | |
| Common Support Services | | | | | |
| *GENERAL ADMINISTRATION* | | | | 271.4 | 189.5 |
| ** GRAND TOTALS ** | 138.8 | 139.8 | 138.6 | 271.4 | 2,243.6 |

322

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| PHOENIX PROGRAM TITLE | PHOENIX AREA TOTAL | FIELD OPS | COLORADO RIVER AGENCY | COLORADO RIVER TRIBE | FORT MOHAVE | CHEMEHUEVI | FORT APACHE AGENCY | WHITE MOUNTAIN APACHE | PAPAGO AGENCY | TOHONO O'ODHAM | SALT RIVER AGENCY | FORT MC DOWELL | PASCUA YAQUI | PIMA AGENCY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 121.1 | 121.1 | | | | | | | | | | | | |
| Aid to Tribal Govt | 2,208.9 | 152.0 | 187.9 | | | | 297.5 | | 141.1 | | | | | 102.4 |
| Consol.Tr.Govt Pgm(CTGP) | 7,271.2 | | | | | | | | | | | | 1,214.3 | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | 155.4 | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 9,756.6 | 273.1 | 187.9 | | | | 297.5 | | 141.1 | | | | 1,214.3 | 102.4 |
| Svcs.to Children, Elderly & Families | 4,385.8 | 182.5 | | 174.1 | 119.9 | | | 382.4 | | 858.1 | | | | |
| Indian Child Welfare Act | 1,677.0 | | | 54.7 | 44.8 | 29.4 | | 66.0 | | 161.8 | | | | |
| Other, Human Services | 8.6 | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 6,071.4 | 182.5 | | 228.8 | 164.7 | 29.4 | | 448.4 | | 1,019.9 | | | | |
| Scholarships | 2,552.5 | | | 136.0 | 120.6 | 60.7 | | 263.8 | | 786.1 | | | 0.0 | |
| Johnson O'Malley | 1,375.7 | | | 54.3 | 22.2 | | | 248.5 | | 138.1 | | 22.4 | 136.7 | |
| Adult Education | 150.6 | | | | | | | 78.2 | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 4,078.8 | | | 190.3 | 142.8 | 60.7 | | 588.3 | | 924.2 | | 22.4 | 136.7 | |
| Tribal Courts | 1,997.8 | | | 139.2 | 65.8 | 15.7 | | 341.0 | | 308.7 | | | 0.0 | |
| Law Enforcement | 18,907.4 | 229.1 | 101.3 | 788.3 | 314.3 | | 356.5 | 1,090.9 | | 2,543.2 | 135.2 | 466.3 | 237.8 | 2,504.0 |
| Comm.Fire Prot | 136.7 | | | | | | | 87.6 | | | | | | |
| Other, Pub. Safety & Just | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 21,041.9 | 229.1 | 101.3 | 927.5 | 380.1 | 15.7 | 356.5 | 1,519.5 | | 2,851.9 | 135.2 | 466.3 | 237.8 | 2,504.0 |
| Adult Voc Trng | 1,246.4 | | | 107.0 | 46.0 | 39.9 | | 202.1 | | 444.1 | | | (0.0) | |
| Employ. Asst.(D.E.) | 319.2 | | | | | | | | | 130.9 | | | | |
| Economic Development | 468.7 | | 58.5 | | | | | | | 264.1 | | | | |
| Other, Economic Dev. | 128.6 | | | | | | 128.6 | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 2,162.9 | | 58.5 | 107.0 | 46.0 | 39.9 | 128.6 | 202.1 | | 839.1 | | | (0.0) | |
| Nat. Resources, Gen. | 914.4 | | | | | | 260.0 | | | | | | | |
| Agriculture | 3,083.6 | | 145.6 | 60.4 | 99.7 | 50.8 | 415.0 | 30.5 | 668.6 | 84.1 | | | 0.0 | 66.3 |
| Agric.Extension | 111.1 | | | | | | | | | 111.1 | | | | |
| Forestry | 3,487.4 | | | | | | 2,215.4 | | | | | | | |
| Water Resources | 368.9 | | | 197.2 | | | | | | 168.2 | | | | |
| Wildlife & Parks | 167.0 | | | 0.9 | | | (53.9) | 138.3 | | | | | | |
| Minerals and Mining | 81.1 | 73.0 | | | | | | | | | | | | |
| Other, Resources Mgmt | 1.1 | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 8,184.8 | 73.0 | 145.6 | 258.5 | 99.7 | 50.8 | 2,836.5 | 168.8 | 668.6 | 363.4 | | | 0.0 | 66.3 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 433.6 | 433.6 | | | | | | | | | | | | |
| Real Estate Services | 2,290.3 | | 302.5 | 89.5 | 60.5 | | 57.2 | | 123.8 | | 98.2 | | | 357.0 |
| Real Estate Appraisals | 607.7 | 607.7 | | | | | | | | | | | | |
| Environ. Qual. Svc. | 625.4 | 197.4 | | | | | 428.0 | | | | | | | |
| Other, Trust Services | (0.0) | | | | | | | | | | | | | |
| *TRUST SERVICES* | 3,957.0 | 1,238.7 | 302.5 | 89.5 | 60.5 | | 485.2 | | 123.8 | | 98.2 | | | 357.0 |
| Executive Direction | 1,851.2 | | 165.0 | | | | 122.4 | | 121.7 | | 240.9 | | | 134.7 |
| Administrative Svcs. | 2,071.9 | | 132.3 | | | | 100.1 | | 118.7 | | 214.2 | | | 315.2 |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 3,923.1 | | 297.3 | | | | 222.5 | | 240.4 | | 455.1 | | | 449.9 |
| ** GRAND TOTALS ** | 59,186.2 | 1,998.4 | 1,091.1 | 1,781.6 | 893.8 | 196.5 | 4,326.8 | 2,927.1 | 1,173.9 | 5,998.5 | 688.5 | 488.7 | 1,588.8 | 3,479.6 |

323

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| PHOENIX PROGRAM TITLE | AK-CHIN | GILA RIVER | SAN CARLOS AGENCY | SAN CARLOS TRIBE | WESTERN NEVADA | FALLON | FORT MC DERMITT | LOVELOCK | PYRAMID LAKE | RENO SPARKS | SUMMIT LAKE | WALKER RIVER | WINNEMUCCA | YERINGTON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | | | 99.5 | 44.9 | 211.7 | 5.6 | 26.0 | 14.2 | | 13.6 | 11.6 | | 12.1 | |
| Consol.Tr.Govt Pgm(CTGP) | 254.5 | 675.9 | | | | 52.6 | | | 83.0 | 45.3 | | 88.4 | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | 0.1 | | | | | | |
| *TRIBAL GOVERNMENT* | 254.5 | 675.9 | 99.5 | 44.9 | 211.7 | 58.2 | 26.0 | 14.3 | 83.0 | 58.9 | 11.6 | 88.4 | 12.1 | |
| Svcs.to Children, Elderly & Families | | 312.2 | | 503.3 | 223.9 | 170.8 | 93.8 | | 103.6 | 54.9 | | 88.5 | | 42.5 |
| Indian Child Welfare Act | | 75.0 | | 89.6 | | 44.9 | 44.9 | 35.6 | 53.7 | 46.0 | 29.3 | 44.9 | 33.0 | 29.4 |
| Other, Human Services | | | | 8.6 | | 0.0 | | | | | | | | |
| *HUMAN SERVICES* | | 387.2 | | 601.5 | 223.9 | 215.7 | 138.7 | 35.6 | 157.3 | 100.9 | 29.3 | 133.4 | 33.0 | 71.9 |
| Scholarships | | | | 758.5 | 31.0 | | | | | | | | | 88.3 |
| Johnson O'Malley | | 118.3 | | 247.2 | | 22.0 | 10.3 | 6.7 | 30.7 | 23.5 | | 20.7 | | 12.8 |
| Adult Education | | | | 72.4 | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| * EDUCATION* | | 118.3 | | 1,078.1 | 31.0 | 22.0 | 10.3 | 6.7 | 30.7 | 23.5 | | 20.7 | | 101.1 |
| Tribal Courts | | 72.9 | | 241.8 | 52.0 | 41.3 | 48.5 | 33.4 | 113.1 | 54.6 | | 66.2 | | 30.4 |
| Law Enforcement | | 769.0 | 270.3 | 1,386.8 | 799.7 | 119.3 | | 48.3 | 220.0 | 120.6 | | 134.7 | 12.1 | 77.2 |
| Comm.Fire Prot. | | 45.3 | 3.8 | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | 887.2 | 274.1 | 1,628.6 | 851.7 | 160.6 | 48.5 | 81.7 | 333.1 | 175.2 | | 200.9 | 12.1 | 107.6 |
| Adult Voc Trng. | | | | 191.0 | 8.1 | | | | | | | | | 3.0 |
| Employ. Asst.(D.E.) | | | | 152.9 | | | | | | | | | | |
| Economic Development | | | 82.7 | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | 82.7 | 343.9 | 8.1 | | | | | | | | | 3.0 |
| Nat. Resources, Gen. | | | 205.6 | | 384.8 | | | | | | 16.7 | | | |
| Agriculture | | | 784.3 | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | 966.8 | | | | | | | | | | |
| Water Resources | | | | | | | | | 3.0 | | | 0.5 | | |
| Wildlife & Parks | | | | 81.7 | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | 8.1 | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | 1.1 | | | |
| *RESOURCES MANAGEMENT* | | | 989.9 | 1,048.5 | 384.8 | | | | 11.1 | | 17.8 | 0.5 | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | 164.0 | 29.4 | 170.2 | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | (0.0) | | | | | | | | | | | | |
| *TRUST SERVICES* | | (0.0) | 164.0 | 29.4 | 170.2 | | | | | | | | | |
| Executive Direction | | | 151.4 | | 256.3 | | | | | | | | | |
| Administrative Svcs. | | | 262.8 | | 81.5 | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | 414.2 | | 337.8 | | | | | | | | | |
| ** GRAND TOTALS ** | 254.5 | 2,068.6 | 2,004.4 | 4,774.9 | 2,169.2 | 456.5 | 223.5 | 138.3 | 615.2 | 358.5 | 58.7 | 443.9 | 57.2 | 283.6 |

324

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| PHOENIX PROGRAM TITLE | YOMBA | WASHOE | UINTAH & OURAY | SKULL VALLEY | UTE INDIAN TRIBE | FORT YUMA | COCOPAH | QUECHAN | EASTERN NEVADA | TE-MOAK | GOSHUTE | HOPI AGENCY | HOPI TRIBE | TRUXTON CANYON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | | |
| Aid to Tribal Govt | | 5.0 | 0.0 | | | 34.7 | 27.6 | 105.3 | 71.7 | 327.4 | 98.7 | | | 20.0 |
| Consol.Tr.Govt Pgm(CTGP) | 124.9 | 1.8 | | | | | | | | | | | 2,566.8 | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | 155.3 |
| *TRIBAL GOVERNMENT* | 124.9 | 6.8 | 0.0 | | | 34.7 | 27.6 | 105.3 | 71.7 | 327.4 | 98.7 | | 2,566.8 | 175.3 |
| Svcs.to Children, Elderly & Families | | 59.4 | 107.8 | 9.5 | 186.2 | | 110.3 | 45.0 | 58.9 | 103.2 | 33.0 | | | 271.1 |
| Indian Child Welfare Act | 4.8 | 58.0 | | 29.4 | 54.2 | | 37.5 | 60.5 | | 148.9 | 29.2 | | 89.8 | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 4.8 | 117.4 | 107.8 | 38.9 | 240.4 | | 147.8 | 105.5 | 58.9 | 252.1 | 62.2 | | 89.8 | 271.1 |
| Scholarships | | 71.1 | | 1.9 | 52.1 | | 9.1 | 50.1 | | 96.8 | 26.6 | | | |
| Johnson O'Malley | 2.6 | 36.9 | 59.7 | | | | 16.2 | 42.9 | | 29.6 | 4.3 | | 11.2 | |
| Adult Education | | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| * EDUCATION* | 2.6 | 108.0 | 59.7 | 1.9 | 52.1 | | 25.3 | 93.0 | | 126.4 | 30.9 | | 11.2 | |
| Tribal Courts | | 88.5 | | | 58.9 | | 102.3 | | | 107.2 | 16.3 | | | |
| Law Enforcement | | 185.0 | 1,193.9 | 22.3 | | | 217.6 | | 810.5 | 314.7 | 39.7 | 1,835.5 | | 1,362.4 |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | 273.5 | 1,193.9 | 22.3 | 58.9 | | 319.9 | | 810.5 | 421.9 | 56.0 | 1,835.5 | | 1,362.4 |
| Adult Voc Trng. | | 34.5 | | 2.3 | 63.4 | | 12.1 | 41.4 | | 34.0 | 17.5 | | | |
| Employ. Asst.(D.E.) | | | | | | | 10.1 | 25.3 | | | | | | |
| Economic Development | | | | | | 15.2 | | | | | | | 50.2 | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | 34.5 | | 2.3 | 63.4 | 15.2 | 22.2 | 66.7 | | 34.0 | 17.5 | | 50.2 | |
| Nat. Resources, Gen. | | | | | | | | | | 17.8 | | | | 49.5 |
| Agriculture | | | 209.3 | | | 96.5 | | | 72.3 | | 30.9 | | | 199.1 |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | 224.3 | | | | | | | | | | | 60.9 |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | 0.0 | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | 433.6 | | | 96.5 | | | 72.3 | 17.8 | 30.9 | | | 309.5 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | 397.9 | | | 223.6 | | | 62.1 | | | | | 56.8 |
| Real Estate Appraisals | | | 0.0 | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | 397.9 | | | 223.6 | | | 62.1 | | | | | 56.8 |
| Executive Direction | | | 122.0 | | | 74.7 | | | 135.6 | | | 100.0 | | 113.4 |
| Administrative Svcs. | | | 132.6 | | | 88.0 | | | 125.0 | | | 302.3 | | 147.6 |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | 254.6 | | | 162.7 | | | 260.6 | | | 402.3 | | 261.0 |
| ** GRAND TOTALS ** | 132.3 | 540.0 | 2,447.5 | 65.4 | 414.8 | 532.7 | 542.8 | 370.5 | 1,334.1 | 1,179.6 | 298.2 | 2,237.8 | 2,718.0 | 2,436.1 |

325

326

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| PHOENIX PROGRAM TITLE | YAVAPAI APACHE | HAVASUPAI | HUALAPAI | YAVAPAI PRESCOTT | TONTO APACHE | SOUTHERN PAIUTE | KAIBAB PAIUTE | LAS VEGAS | MOAPA | SAN JUAN PAIUTE | UTAH PAIUTE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | |
| Aid to Tribal Govt | | | | | | 88.9 | | | | 109.5 | |
| Consol.Tr.Govt Pgm(CTGP) | 226.8 | 182.8 | 484.5 | 82.2 | 84.1 | | 121.7 | 131.1 | 100.0 | 198.7 | 552.0 |
| Self Governance | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 226.8 | 182.8 | 484.5 | 82.2 | 84.1 | 88.9 | 121.7 | 131.1 | 100.0 | 308.2 | 552.0 |
| Svcs.to Children, Elderly & Families | | | | | | | | | | 92.9 | |
| Indian Child Welfare Act | 43.8 | 45.0 | 54.9 | 24.6 | 31.0 | | 26.4 | 24.6 | 31.6 | (0.0) | |
| Other, Human Services | | | | | | | | | | | |
| *HUMAN SERVICES* | 43.8 | 45.0 | 54.9 | 24.6 | 31.0 | | 26.4 | 24.6 | 31.6 | 92.9 | |
| Scholarships | | | | | | | | | | | 18.3 |
| Johnson O'Malley | | 2.0 | 38.4 | | 3.2 | | | | | | |
| Adult Education | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | |
| * EDUCATION* | | 2.0 | 38.4 | | 3.2 | | | | | | 18.3 |
| Tribal Courts | | | | | | | | | | | |
| Law Enforcement | | | | | | 200.9 | (0.0) | | (0.0) | | |
| Comm.Fire Prot. | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | 200.9 | (0.0) | | (0.0) | | |
| Adult Voc Trng. | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | |
| Agriculture | | | | | | 90.2 | | | | | |
| Agric.Extension | | | | | | | | | | | |
| Forestry | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | 90.2 | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | |
| Real Estate Services | | | | | | 117.6 | | | | | |
| Real Estate Appraisals | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | 117.6 | | | | | |
| Executive Direction | | | | | | 113.1 | | | | | |
| Administrative Svcs. | | | | | | 51.6 | | | | | |
| Safety Management | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | 164.7 | | | | | |
| ** GRAND TOTALS ** | 270.4 | 229.8 | 575.8 | 106.8 | 118.3 | 662.3 | 148.1 | 155.7 | 131.8 | 401.1 | 570.3 |

327

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| SACRAMENTO PROGRAM TITLE | SACRAMENTO AREA TOTAL | FIELD OPS | IONE MIWUK | PASKENTA | AUBURN | CENTRAL CAL. AGENCY TOTAL | NORTHERN CAL. AGENCY TOTAL | PALM SPRINGS FIELD STATION | AGUA CALIENTE | SOUTHERN CAL. AGENCY TOTAL | KLAMATH FIELD OFFICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | |
| Aid to Tribal Govt | 7,223.3 | 195.5 | | | | 3,671.2 | 1,650.8 | 6.4 | 39.8 | 1,468.2 | 191.4 |
| Consol.Tr.Govt Pgm(CTGP) | 208.0 | | | | | 40.3 | 165.7 | | | | |
| Self Governance | (0.0) | | | | | | | | | | (0.0) |
| New Tribes | 500.0 | 23.0 | 170.0 | 137.0 | 170.0 | 0.0 | 0.0 | | | | |
| Other, Tribal Government | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 7,929.3 | 218.5 | 170.0 | 137.0 | 170.0 | 3,711.5 | 1,816.5 | 6.4 | 39.8 | 1,468.2 | 191.4 |
| Svcs.to Children, Elderly & Families | 849.0 | 398.8 | | | | 150.2 | 150.0 | | | 150.0 | |
| Indian Child Welfare Act | 2,855.8 | | | | | 1,476.7 | 479.7 | | 29.4 | 870.0 | |
| Other, Human Services | 30.0 | | | | | | | | | 30.0 | |
| *HUMAN SERVICES* | 3,734.7 | 398.8 | | | | 1,626.9 | 629.7 | | 29.4 | 1,050.0 | |
| Scholarships | 518.0 | | | | | 381.7 | 36.3 | | | 100.0 | |
| Johnson O'Malley | 279.8 | | | | | 184.8 | 32.3 | | | 62.7 | |
| Adult Education | 220.2 | | | | | 120.2 | | | | 100.0 | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | |
| Other, Education | 7.0 | | | | | | | | | 7.0 | |
| *EDUCATION* | 1,025.0 | | | | | [illegible] | [illegible] | | | [illegible] | |
| Tribal Courts | | | | | | | | | | | |
| Law Enforcement | 456.1 | | | | | 37.4 | | | | 70.0 | 348.7 |
| Comm.Fire Prot. | 227.8 | | | | | 54.5 | 16.7 | | | 156.4 | |
| Other, Pub. Safety & Just. | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 683.7 | | | | | 91.9 | 16.7 | | | 226.4 | 348.7 |
| Adult Voc Trng. | 748.2 | | | | | 585.4 | 72.8 | | | 90.0 | |
| Employ. Asst.(D.E.) | 59.9 | | | | | 59.9 | | | | | |
| Economic Development | 91.0 | 83.6 | | | | | | | | 7.4 | |
| Other, Economic Dev. | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 899.1 | 83.6 | | | | 645.3 | 72.8 | | | 97.4 | |
| Nat. Resources, Gen. | 42.4 | | | | | 32.5 | 9.9 | | | | |
| Agriculture | 170.3 | | | | | 104.1 | 39.2 | | | 27.0 | |
| Agric.Extension | | | | | | | | | | | |
| Forestry | 321.6 | | | | | 161.6 | 101.0 | | | 59.0 | |
| Water Resources | 161.0 | | | | | | | | | 161.0 | |
| Wildlife & Parks | 40.8 | | | | | 12.5 | 0.3 | | | 28.0 | (0.0) |
| Minerals and Mining | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 736.1 | | | | | 310.7 | 150.4 | | | 275.0 | (0.0) |
| Trust Svcs., Gen. | | | | | | | | | | | |
| Other Rights Protect. | 214.0 | 78.9 | | | | 22.8 | 56.8 | | | 57.5 | |
| Real Estate Services | 1,069.3 | | | | | 245.0 | 141.4 | 493.9 | | 209.0 | |
| Real Estate Appraisals | 221.8 | 92.7 | | | | | 0.6 | 128.5 | | | |
| Environ. Qual. Svc. | 170.7 | 85.2 | | | | 12.5 | | | | 73.0 | |
| Other, Trust Services | | | | | | | | | | | |
| *TRUST SERVICES* | 1,695.8 | 254.8 | | | | 280.3 | 198.8 | 622.4 | | 339.5 | |
| Executive Direction | 470.6 | | | | | 114.8 | 102.5 | 128.2 | | 125.1 | |
| Administrative Svcs. | 498.4 | 1.3 | | | | 138.9 | 101.7 | 71.1 | | 185.4 | |
| Safety Management | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 969.0 | 1.3 | | | | 253.7 | 204.2 | 199.3 | | 310.5 | |
| ** GRAND TOTAL ** | 17,872.7 | 957.0 | 170.0 | 137.0 | 170.0 | 7,607.0 | 3,157.7 | 828.1 | 69.2 | 4,036.7 | 540.1 |

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

328

| CENTRAL CALIFORNIA PROGRAM TITLE | CENTRAL CALIFORNIA TOTAL | CENTRAL CALIFORNIA AGENCY | SCOTTS VALLEY | BERRY CREEK | GUIDIVILLE | BIG SANDY | BIG VALLEY | BUENA VISTA | LYTTON | COLD SPRINGS | COLUSA | CORTINA | CLOVERDALE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | |
| Aid to Tribal Govt | 3,671.2 | 2,088.9 | 5.2 | | 2.0 | 2.0 | 111.2 | 111.2 | 2.0 | 2.0 | 3.8 | 2.0 | 110.9 |
| Consol.Tr.Govt Pgm(CTGP) | 40.3 | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | 0.0 | | | | | | (0.0) | 0.0 | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 3,711.5 | 2,088.9 | 5.2 | | 2.0 | 2.0 | 111.2 | 111.2 | 2.0 | 2.0 | 3.8 | 2.0 | 110.9 |
| Svcs.to Children, Elderly & Families | 150.2 | 150.2 | | | | | | | | | | | |
| Indian Child Welfare Act | 1,478.7 | 129.7 | 29.4 | 31.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.7 |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 1,628.9 | 279.9 | 29.4 | 31.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 29.7 |
| Scholarships | 381.7 | 355.6 | | | | | | | | | | | |
| Johnson O'Malley | 184.8 | | | | 38.9 | | 13.1 | | | | | | |
| Adult Education | 120.2 | 99.6 | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | |
| *EDUCATION* | 686.7 | 455.2 | | | 38.9 | | 13.1 | | | | | | |
| Tribal Courts | | | | | | | | | | | | | |
| Law Enforcement | 37.4 | 37.4 | | | | | | | | | | | |
| Comm.Fire Prot. | 54.5 | 37.5 | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 91.9 | 74.9 | | | | | | | | | | | |
| Adult Voc Trng | 585.4 | 585.4 | | | | | | | | | | | |
| Employ. Asst.(D.E.) | 59.9 | 59.9 | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 645.3 | 645.3 | | | | | | | | | | | |
| Nat. Resources, Gen. | 32.5 | 32.5 | | | | | | | | | | | |
| Agriculture | 104.1 | 99.1 | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | |
| Forestry | 161.6 | 108.5 | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | |
| Wildlife & Parks | 12.5 | 9.2 | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 310.7 | 249.3 | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | |
| Other Rights Protect. | 22.8 | 14.4 | | | | | | | | | | | |
| Real Estate Services | 245.0 | 240.2 | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | |
| Environ. Qual. Svc. | 12.5 | 12.5 | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | 280.3 | 267.1 | | | | | | | | | | | |
| Executive Direction | 114.8 | 114.8 | | | | | | | | | | | |
| Administrative Svcs | 138.9 | 138.9 | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 253.7 | 253.7 | | | | | | | | | | | |
| ** GRAND TOTAL ** | 7,807.0 | 4,314.3 | 34.6 | 31.4 | 70.3 | 31.4 | 153.7 | 140.6 | 31.4 | 31.4 | 33.2 | 31.4 | 140.6 |

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

329

| CENTRAL CALIFORNIA PROGRAM TITLE | ROBINSON | DRY CREEK | ENTERPRISE | GRINDSTONE | BENTON | HOPLAND | JACKSON | CHICKEN RANCH | CAHTO | FORT INDEPENDENCE | MANCHESTER | MIDDLETON | BIG PINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | |
| Aid to Tribal Govt | 2.0 | 2.0 | 31.4 | 2.0 | 16.7 | 2.0 | 2.0 | 111.2 | 3.0 | 21.4 | 2.0 | 2.0 | 2.0 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | | | | | | | | (0.0) | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 2.0 | 2.0 | 31.4 | 2.0 | 16.7 | 2.0 | 2.0 | 111.2 | 3.0 | 21.4 | 2.0 | 2.0 | 2.0 |
| Svcs.to Children, Elderly & Families | | | | | | | | | | | | | |
| Indian Child Welfare Act | 29.4 | 29.4 | (0.0) | 29.4 | 14.7 | 29.4 | 29.4 | 29.4 | 44.9 | 10.0 | 29.4 | 29.4 | 29.4 |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 29.4 | 29.4 | (0.0) | 29.4 | 14.7 | 29.4 | 29.4 | 29.4 | 44.9 | 10.0 | 29.4 | 29.4 | 29.4 |
| Scholarships | | | | | | | | | | | | | |
| Johnson O'Malley | | | | | | 13.9 | | | 4.8 | | | | 13.1 |
| Adult Education | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | |
| *EDUCATION* | | | | | | 13.9 | | | 4.8 | | | | 13.1 |
| Tribal Courts | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | |
| Adult Voc Trng. | | | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | | | | |
| Executive Direction | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | |
| ** GRAND TOTAL ** | 31.4 | 31.4 | 31.4 | 31.4 | 31.4 | 45.3 | 31.4 | 140.6 | 52.7 | 31.4 | 31.4 | 31.4 | 44.5 |

330

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| CENTRAL CALIFORNIA PROGRAM TITLE | CHOOPDA | NORTH FORK | PICAYUNE | PINOLEVILLE | POTTER VALLEY | REDWOOD VALLEY | ROUND VALLEY | RUMSEY | SANTA ROSA | GREENVILLE | SHINGLE SPRINGS | STEWARTS POINT | BISHOP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | |
| Aid to Tribal Govt | 31.4 | 111.2 | 112.2 | 102.3 | 111.2 | 111.2 | 10.0 | 2.0 | 2.0 | 111.2 | 2.0 | 2.0 | 10.0 |
| Consol Tr.Govt Pgm(CTGP) | | | | 38.3 | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | | (0.0) | (0.0) | (0.0) | 0.0 | (0.0) | | | | 0.0 | | | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 31.4 | 111.2 | 112.2 | 140.6 | 111.2 | 111.2 | 10.0 | 2.0 | 2.0 | 111.2 | 2.0 | 2.0 | 10.0 |
| Svcs.to Children, Elderly & Families | | | | | | | | | | | | | |
| Indian Child Welfare Act | (0.0) | 29.4 | 44.9 | (0.0) | 29.4 | 29.4 | 37.5 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 37.5 |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | (0.0) | 29.4 | 44.9 | (0.0) | 29.4 | 29.4 | 37.5 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 37.5 |
| Scholarships | | | | | | | | | | | | | |
| Johnson O'Malley | | | | | | 5.0 | | | | 3.5 | | | 33.5 |
| Adult Education | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | |
| *EDUCATION* | | | | | | 5.0 | | | | 3.5 | | | 33.5 |
| Tribal Courts | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | |
| Adult Voc Trng. | | | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | | | | |
| Executive Direction | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | |
| ** GRAND TOTAL ** | 31.4 | 140.6 | 157.1 | 140.6 | 140.6 | 145.6 | 47.5 | 31.4 | 31.4 | 144.1 | 31.4 | 31.4 | 61.0 |

331

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| CENTRAL CALIFORNIA PROGRAM TITLE | TABLE MOUNTAIN | TULE RIVER | LONE PINE | MOORETOWN | SHERWOOD VALLEY | ELEM INDIAN COLONY | TUOLUMNE | UPPER LAKE | COYOTE VALLEY | BRIDGEPORT PAIUTE | DEATH VALLEY TIMBI-SHA SHOSHONE | CHICO RANCHERIA | COVELO IND COMMUNITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | |
| Aid to Tribal Govt | 2.0 | 168.7 | 2.0 | 112.2 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 16.7 | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | 2.0 | | |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | | | | 0.0 | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 2.0 | 168.7 | 2.0 | 112.2 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 16.7 | 2.0 | | |
| Svcs.to Children, Elderly & Families | | | | | | | | | | | | | |
| Indian Child Welfare Act | 29.4 | 37.5 | 29.4 | 44.9 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 14.7 | 29.4 | | |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 29.4 | 37.5 | 29.4 | 44.9 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 14.7 | 29.4 | | |
| Scholarships | | 26.1 | | | | | | | | | | | |
| Johnson O'Malley | | 17.7 | | | 9.3 | | | | 8.7 | | | 0.8 | 24.5 |
| Adult Education | | 20.6 | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | |
| *EDUCATION* | | 64.4 | | | 9.3 | | | | 8.7 | | | 0.8 | 24.5 |
| Tribal Courts | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | |
| Comm.Fire Prot. | | 17.0 | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | 17.0 | | | | | | | | | | | |
| Adult Voc Trng. | | | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | |
| Agriculture | | 5.0 | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | |
| Forestry | | 53.1 | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | |
| Wildlife & Parks | | 3.3 | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | 61.4 | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | |
| Other Rights Protect. | | 8.4 | | | | | | | | | | | |
| Real Estate Services | | 4.8 | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | | 13.2 | | | | | | | | | | | |
| Executive Direction | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | |
| ** GRAND TOTAL ** | 31.4 | 362.2 | 31.4 | 157.1 | 40.7 | 31.4 | 31.4 | 31.4 | 38.1 | 31.4 | 31.4 | 0.8 | 24.5 |

332

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| NORTHERN CALIFORNIA PROGRAM TITLE | NORTHERN CALIFORNIA TOTAL | NORTHERN CALIFORNIA AGENCY | ALTURAS | FORT BIDWELL | PIT RIVER | SUSANVILLE | BIG LAGOON | RESIGHINI | BLUE LAKE | ELK VALLEY | ROHNERVILLE | QUARTZ VALLEY | SMITH RIVER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | |
| Aid to Tribal Govt | 1,650.8 | 1,082.8 | | | | | | | 119.3 | 111.2 | 115.1 | 111.2 | 111.2 |
| Consol.Tr.Govt Pgm(CTGP) | 165.7 | | | | | | | | 76.6 | | 89.1 | | |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | 0.0 | | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 1,816.5 | 1,082.8 | | | | | | | 195.9 | 111.2 | 204.2 | 111.2 | 111.2 |
| Svcs.to Children, Elderly & Families | 150.0 | 150.0 | | | | | | | | | | | |
| Indian Child Welfare Act | 479.7 | | 31.4 | 31.1 | 58.0 | 47.9 | 31.4 | 31.4 | 36.7 | 29.4 | 29.4 | 29.4 | 29.4 |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 629.7 | 150.0 | 31.4 | 31.1 | 58.0 | 47.9 | 31.4 | 31.4 | 36.7 | 29.4 | 29.4 | 29.4 | 29.4 |
| Scholarships | 36.3 | 36.3 | | | | | | | | | | | |
| Johnson O'Malley | 32.3 | | | 2.7 | | 6.0 | | | 1.3 | | | 11.2 | |
| Adult Education | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | |
| *EDUCATION* | 68.6 | 36.3 | | 2.7 | | 6.0 | | | 1.3 | | | 11.2 | |
| Tribal Courts | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | |
| Comm.Fire Prot. | 18.7 | 18.7 | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 18.7 | 18.7 | | | | | | | | | | | |
| Adult Voc Trng. | 72.8 | 72.8 | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 72.8 | 72.8 | | | | | | | | | | | |
| Nat. Resources, Gen. | 9.9 | 9.9 | | | | | | | | | | | |
| Agriculture | 39.2 | 39.2 | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | |
| Forestry | 101.0 | 101.0 | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | |
| Wildlife & Parks | 0.3 | 0.3 | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | |
| Other, Resources Mgmt | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 150.4 | 150.4 | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | |
| Other Rights Protect. | 56.8 | 56.8 | | | | | | | | | | | |
| Real Estate Services | 141.4 | 140.7 | | | | | | | 0.3 | | 0.4 | | |
| Real Estate Appraisals | 0.6 | 0.6 | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | 198.8 | 198.1 | | | | | | | 0.3 | | 0.4 | | |
| Executive Direction | 102.5 | 102.5 | | | | | | | | | | | |
| Administrative Svcs | 101.7 | 101.7 | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 204.2 | 204.2 | | | | | | | | | | | |
| ** GRAND TOTAL ** | 3,157.7 | 1,911.3 | 31.4 | 33.8 | 58.0 | 53.9 | 31.4 | 31.4 | 234.2 | 140.6 | 234.0 | 151.8 | 140.6 |

333

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| NORTHERN CALIFORNIA PROGRAM TITLE | TABLE BLUFF | TRINIDAD | CEDARVILLE |
|---|---|---|---|
| Community Svcs | | | |
| Aid to Tribal Govt | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | |
| Self Governance | | | |
| New Tribes | | | |
| Other, Tribal Government | | | |
| *TRIBAL GOVERNMENT* | | | |
| Svcs.to Children, Elderly & Families | | | |
| Indian Child Welfare Act | 31.4 | 31.4 | 31.4 |
| Other, Human Services | | | |
| *HUMAN SERVICES* | 31.4 | 31.4 | 31.4 |
| Scholarships | | | |
| Johnson O'Malley | 6.2 | 4.9 | |
| Adult Education | | | |
| Tr.Con.Comm.Colleges | | | |
| Other, Education | | | |
| *EDUCATION* | 6.2 | 4.9 | |
| Tribal Courts | | | |
| Law Enforcement | | | |
| Comm.Fire Prot. | | | |
| Other, Pub. Safety & Just. | | | |
| *PUBLIC SAFETY & JUSTICE* | | | |
| Adult Voc Trng | | | |
| Employ. Asst.(D.E.) | | | |
| Economic Development | | | |
| Other, Economic Dev. | | | |
| *COMMUNITY DEVELOPMENT* | | | |
| Nat. Resources, Gen. | | | |
| Agriculture | | | |
| Agric.Extension | | | |
| Forestry | | | |
| Water Resources | | | |
| Wildlife & Parks | | | |
| Minerals and Mining | | | |
| Other, Resources Mgmt | | | |
| *RESOURCES MANAGEMENT* | | | |
| Trust Svcs., Gen. | | | |
| Other Rights Protect. | | | |
| Real Estate Services | | | |
| Real Estate Appraisals | | | |
| Environ. Qual. Svc. | | | |
| Other, Trust Services | | | |
| *TRUST SERVICES* | | | |
| Executive Direction | | | |
| Administrative Svcs. | | | |
| Safety Management | | | |
| Common Support Services | | | |
| *GENERAL ADMINISTRATION* | | | |
| ** GRAND TOTAL ** | 37.6 | 36.3 | 31.4 |

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| SOUTHERN CALIFORNIA PROGRAM TITLE | SOUTHERN CALIFORNIA TOTAL | SOUTHERN CALIFORNIA AGENCY | AUGUSTINE | CABAZON | CAHUILLA | CAMPO | CAPITAN GRANDE | BARONA | CUYAPAIPE | INAJA | JAMUL | LA JOLLA | LA POSTA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | |
| Aid to Tribal Govt | 1,468.2 | 1,250.5 | 31.4 | 31.4 | 31.4 | | | | | | | | 21.4 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 1,468.2 | 1,250.5 | 31.4 | 31.4 | 31.4 | | | | | | | | 21.4 |
| Svcs.to Children, Elderly & Families | 150.0 | 150.0 | | | | | | | | | | | |
| Indian Child Welfare Act | 870.0 | (0.0) | 0.0 | 0.0 | 0.0 | 31.4 | 31.4 | 31.4 | 31.4 | 31.4 | 31.4 | 47.9 | 10.0 |
| Other, Human Services | 30.0 | 30.0 | | | | | | | | | | | |
| *HUMAN SERVICES* | 1,050.0 | 180.0 | 0.0 | 0.0 | 0.0 | 31.4 | 31.4 | 31.4 | 31.4 | 31.4 | 31.4 | 47.9 | 10.0 |
| Scholarships | 100.0 | 100.0 | | | | | | | | | | | |
| Johnson O'Malley | 62.7 | | | | | 7.3 | | | | | | 10.4 | |
| Adult Education | 100.0 | 100.0 | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | 7.0 | | | | | | | | | | | | |
| *EDUCATION* | 269.7 | 200.0 | | | | 7.3 | | | | | | 10.4 | |
| Tribal Courts | | | | | | | | | | | | | |
| Law Enforcement | 70.0 | 70.0 | | | | | | | | | | | |
| Comm.Fire Prot. | 156.4 | 143.0 | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 226.4 | 213.0 | | | | | | | | | | | |
| Adult Voc Trng. | 90.0 | 90.0 | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | |
| Economic Development | 7.4 | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 97.4 | 90.0 | | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | |
| Agriculture | 27.0 | 27.0 | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | |
| Forestry | 59.0 | 59.0 | | | | | | | | | | | |
| Water Resources | 161.0 | 161.0 | | | | | | | | | | | |
| Wildlife and Parks | 28.0 | 28.0 | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 275.0 | 275.0 | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | |
| Other Rights Protect. | 57.5 | 57.5 | | | | | | | | | | | |
| Real Estate Services | 209.0 | 209.0 | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | |
| Environ. Qual. Svc. | 73.0 | 73.0 | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | 339.5 | 339.5 | | | | | | | | | | | |
| Executive Direction | 125.1 | 125.1 | | | | | | | | | | | |
| Administrative Svcs. | 185.4 | 185.4 | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 310.5 | 310.5 | | | | | | | | | | | |
| ** GRAND TOTALS ** | 4,038.7 | 2,858.5 | 31.4 | 31.4 | 31.4 | 38.7 | 31.4 | 31.4 | 31.4 | 31.4 | 31.4 | 58.3 | 31.4 |

334

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| SOUTHERN CALIFORNIA PROGRAM TITLE | LOS COYOTES | MANZANITA | MESA GRANDE | MORONGO | PALA | PAUMA | PECHANGA | RINCON | SAN MANUEL | SAN PASQUAL | SANTA ROSA | SANTA YNEZ | SANTA YSABEL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | |
| Aid to Tribal Govt | | | 35.3 | | | 8.9 | | | 0.0 | | 6.4 | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | | | 35.3 | | | 8.9 | | | 0.0 | | 6.4 | | |
| Svcs.to Children, Elderly & Families | | | | | | | | | | | | | |
| Indian Child Welfare Act | 31.4 | 31.4 | 14.4 | 47.5 | 47.5 | 29.4 | 47.5 | 47.9 | 45.9 | 31.4 | 31.8 | 31.4 | 47.5 |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 31.4 | 31.4 | 14.4 | 47.5 | 47.5 | 29.4 | 47.5 | 47.9 | 45.9 | 31.4 | 31.8 | 31.4 | 47.5 |
| Scholarships | | | | | | | | | | | | | |
| Johnson O'Malley | | 2.6 | | 20.3 | | 8.1 | | | | | | 8.1 | |
| Adult Education | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | |
| *EDUCATION* | | 2.6 | | 20.3 | | 8.1 | | | | | | 8.1 | |
| Tribal Courts | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | |
| Adult Voc Trng. | | | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | |
| Other, Economic Dev | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | |
| Wildlife and Parks | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | |
| Other Rights Protect | | | | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | | | | |
| Executive Direction | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 31.4 | 34.0 | 49.7 | 67.8 | 47.5 | 48.4 | 47.5 | 47.9 | 45.9 | 31.4 | 38.2 | 39.5 | 47.5 |

335

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

336

| SOUTHERN CALIFORNIA PROGRAM TITLE | SOBOBA | SYCUAN | TORRES-MARTINEZ | RAMONA | TWENTY NINE PALMS | VIEJAS |
|---|---|---|---|---|---|---|
| Community Svcs | | | | | | |
| Aid to Tribal Govt | 32.9 | 0.0 | 1.6 | | 17.0 | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | |
| Self Governance | | | | | | |
| New Tribes | | | | | | |
| Other, Tribal Government | | | | | | |
| *TRIBAL GOVERNMENT* | 32.9 | 0.0 | 1.6 | | 17.0 | |
| Svcs.to Children, Elderly & Families | | | | | | |
| Indian Child Welfare Act | 15.0 | 29.4 | 31.5 | 31.4 | 0.0 | 31.4 |
| Other, Human Services | | | | | | |
| *HUMAN SERVICES* | 15.0 | 29.4 | 31.5 | 31.4 | 0.0 | 31.4 |
| Scholarships | | | | | | |
| Johnson O'Malley | | | 5.9 | | | |
| Adult Education | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | |
| Other, Education | | | | | 7.0 | |
| *EDUCATION* | | | 5.9 | | 7.0 | |
| Tribal Courts | | | | | | |
| Law Enforcement | | | | | | |
| Comm.Fire Prot. | | 13.4 | | | | |
| Other, Pub. Safety & Just. | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | 13.4 | | | | |
| Adult Voc Trng. | | | | | | |
| Employ. Asst.(D.E.) | | | | | | |
| Economic Development | | | | | 7.4 | |
| Other, Economic Dev. | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | 7.4 | |
| Nat. Resources, Gen. | | | | | | |
| Agriculture | | | | | | |
| Agric.Extension | | | | | | |
| Forestry | | | | | | |
| Water Resources | | | | | | |
| Wildlife and Parks | | | | | | |
| Minerals and Mining | | | | | | |
| Other, Resources Mgmt. | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | |
| Trust Svcs., Gen. | | | | | | |
| Other Rights Protect. | | | | | | |
| Real Estate Services | | | | | | |
| Real Estate Appraisals | | | | | | |
| Environ. Qual. Svc. | | | | | | |
| Other, Trust Services | | | | | | |
| *TRUST SERVICES* | | | | | | |
| Executive Direction | | | | | | |
| Administrative Svcs. | | | | | | |
| Safety Management | | | | | | |
| Common Support Services | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | |
| ** GRAND TOTALS ** | 47.9 | 42.8 | 39.0 | 31.4 | 31.4 | 31.4 |

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

337

| ALBUQUERQUE PROGRAM TITLE | ALBUQUERQUE AREA TOTAL | FIELD OPS | SOUTHERN PUEBLOS | ACOMA | COCHITI | ISLETA | JEMEZ | SANDIA | SAN FELIPE | SANTA ANA | SANTO DOMINGO | ZIA | YSLETA DEL SUR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 226.0 | | | | | | | | | | | | |
| Aid to Tribal Govt | 2,483.0 | 102.1 | 287.5 | 98.8 | 55.9 | 161.6 | 118.1 | 146.0 | 69.5 | 33.0 | 158.6 | 59.4 | |
| Consol.Tr.Govt Pgm(CTGP) | 4,333.2 | | 16.5 | | | | | | | | | | 929.5 |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | |
| Other, Tribal Government | 238.4 | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 7,280.6 | 102.1 | 304.0 | 98.8 | 55.9 | 161.6 | 118.1 | 146.0 | 69.5 | 33.0 | 158.6 | 59.4 | 929.5 |
| Svcs.to Children, Elderly & Families | 3,047.8 | 241.7 | 309.5 | 117.4 | | 101.1 | 53.9 | 10.3 | 94.6 | | 222.9 | 17.9 | |
| Indian Child Welfare Act | 1,130.9 | | | 74.7 | 44.8 | 84.8 | 54.7 | 29.3 | 57.0 | 44.8 | 64.7 | 44.8 | 44.6 |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 4,178.7 | 241.7 | 309.5 | 192.1 | 44.8 | 185.9 | 108.6 | 39.6 | 151.6 | 44.8 | 287.6 | 62.7 | 44.6 |
| Scholarships | 2,158.7 | | 138.6 | 105.2 | | 105.8 | 59.6 | | 71.3 | | 129.3 | 26.7 | |
| Johnson O'Malley | 551.5 | | | 72.3 | 11.4 | | 19.7 | 6.0 | 31.5 | 18.4 | 77.5 | 7.0 | 19.7 |
| Adult Education | 440.9 | | | 14.5 | 15.6 | 14.0 | 14.1 | 14.0 | 14.0 | | 14.6 | 14.9 | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | 63.6 | | | | | | | | | | | | |
| *EDUCATION* | 3,204.7 | | 138.6 | 192.0 | 27.0 | 119.8 | 93.4 | 20.0 | 116.8 | 18.4 | 221.6 | 48.6 | 19.7 |
| Tribal Courts | 1,043.8 | 124.9 | (0.0) | 69.1 | 22.4 | 73.1 | 31.9 | 21.5 | 28.4 | 21.8 | 30.8 | 22.1 | |
| Law Enforcement | 5,733.6 | 227.7 | 837.6 | 328.8 | | 302.2 | | | | 55.5 | | | |
| Comm.Fire Prot. | 118.2 | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | 412.5 | | 199.9 | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 7,306.3 | 352.6 | 1,037.5 | 397.9 | 22.4 | 375.3 | 31.9 | 21.5 | 28.4 | 77.3 | 30.8 | 22.1 | |
| Adult Voc Trng | 615.5 | | 320.1 | | | | | | | | | | |
| Employ. Asst.(D.E.) | 125.8 | | | | | | | | | | | | |
| Economic Development | 408.4 | 61.6 | 121.3 | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 1,149.7 | 61.6 | 441.4 | | | | | | | | | | |
| Nat. Resources, Gen. | 463.6 | 373.4 | | | | | | | | | | | |
| Agriculture | 3,170.2 | (7.6) | 1,087.0 | | | | | | | | | | |
| Agric.Extension | 84.9 | | | | | | | | | | | | |
| Forestry | 2,168.3 | 299.2 | 119.7 | | | | | | | | | | |
| Water Resources | 128.4 | | | | | | | | | | | | |
| Wildlife & Parks | 435.2 | | | | | | | | | | | | |
| Minerals and Mining | 64.2 | 43.9 | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 6,513.0 | 708.7 | 1,206.7 | | | | | | | | | | |
| Trust Svcs., Gen. | 317.9 | 317.9 | | | | | | | | | | | |
| Other Rights Protect. | 629.0 | 585.7 | | | | | | | | | | | |
| Real Estate Services | 1,164.9 | | 202.3 | | | | | | | | | | |
| Real Estate Appraisals | 1.4 | | | | | | | | | | | | |
| Environ. Qual. Svc | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | 2,113.2 | 903.6 | 202.3 | | | | | | | | | | |
| Executive Direction | 1,086.2 | | 165.3 | | | | | | | | | | |
| Administrative Svcs | 1,449.7 | | 410.3 | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 2,535.9 | | 575.6 | | | | | | | | | | |
| ** GRAND TOTALS ** | 34,282.1 | 2,370.3 | 4,215.6 | 880.8 | 150.1 | 822.6 | 352.0 | 227.1 | 366.3 | 173.5 | 698.6 | 192.8 | 993.8 |

345

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

338

| ALBUQUERQUE PROGRAM TITLE | LAGUNA | NORTHERN PUEBLOS | NAMBE | PICURIS | POJOAQUE | SAN ILDEFONSO | SAN JUAN PUEBLO | TAOS | TESUQUE | SOUTHERN UTE | UTE MOUNTAIN UTE | JICARILLA | MESCALERO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 55.2 | | | | | | | | | | 0.0 | | |
| Aid to Tribal Govt | | 86.0 | | | | | | | | | 13.4 | 34.2 | 780.5 |
| Consol.Tr.Govt Pgm(CTGP) | 1,191.8 | | 174.4 | 156.3 | 147.9 | 302.4 | 497.3 | 747.0 | 170.1 | | | | |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | 238.4 | | |
| *TRIBAL GOVERNMENT* | 1,247.0 | 86.0 | 174.4 | 156.3 | 147.9 | 302.4 | 497.3 | 747.0 | 170.1 | | 251.8 | 34.2 | 780.5 |
| Svcs.to Children, Elderly & Families | | 147.2 | | | | | | | | 90.0 | 591.5 | 397.2 | 245.9 |
| Indian Child Welfare Act | (0.0) | | 41.8 | 32.1 | 24.5 | 41.1 | 45.8 | 68.7 | 24.5 | 58.0 | 61.2 | 65.0 | 54.2 |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | (0.0) | 147.2 | 41.8 | 32.1 | 24.5 | 41.1 | 45.8 | 68.7 | 24.5 | 148.0 | 652.7 | 462.2 | 300.1 |
| Scholarships | 347.2 | 317.8 | | | | | | | | | 46.4 | 187.9 | 58.7 |
| Johnson O'Malley | 50.8 | | | | | | | 18.0 | | 25.9 | 41.0 | 62.8 | 89.5 |
| Adult Education | 39.1 | | | | | | | | | 51.0 | 20.8 | 36.7 | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | 53.6 | | |
| * EDUCATION* | 437.1 | 317.8 | | | | | | 18.0 | | 76.9 | 161.8 | 287.4 | 148.2 |
| Tribal Courts | | | | | | | | | | 95.0 | 171.2 | | 85.7 |
| Law Enforcement | 0.0 | 206.0 | | | 214.7 | | | | | 600.5 | 459.8 | 83.3 | 615.6 |
| Comm.Fire Prot. | | | | | | | | | | | | 4.9 | 10.0 |
| Other, Pub. Safety & Just | | 138.1 | | | | | | | | | 74.5 | | |
| *PUBLIC SAFETY & JUSTICE* | 0.0 | 344.1 | | | 214.7 | | | | | 695.5 | 705.5 | 88.2 | 711.3 |
| Adult Voc Trng. | | 61.2 | | | | | | | | 104.0 | 54.5 | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | 32.5 | |
| Economic Development | | 161.5 | | | | | | | | 64.0 | | | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | 222.7 | | | | | | | | 168.0 | 54.5 | 32.5 | |
| Nat. Resources, Gen. | | 90.4 | | | | | | | | | | | |
| Agriculture | 104.7 | 174.8 | | | | | | | | 300.0 | 141.8 | 351.9 | 418.2 |
| Agric.Extension | | | | | | | | | | 74.3 | | | |
| Forestry | 22.2 | 265.7 | | | | | | | | 141.4 | | 625.2 | 521.1 |
| Water Resources | 68.3 | 60.1 | | | | | | | | | | | |
| Wildlife & Parks | | 111.2 | | 13.9 | | | | 121.8 | | | (0.0) | 129.2 | 59.1 |
| Minerals and Mining | 20.3 | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 215.5 | 702.2 | | 13.9 | | | | 121.8 | | 515.7 | 141.8 | 1,106.3 | 998.4 |
| Trust Svcs., Gen. | | | | | | | | | | | | | |
| Other Rights Protect | | 43.3 | | | | | | | | | | | |
| Real Estate Services | 66.4 | 147.8 | | | | | | | | 190.0 | 96.8 | 232.8 | 63.6 |
| Real Estate Appraisals | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | 66.4 | 191.1 | | | | | | | | 190.0 | 96.8 | 232.8 | 63.6 |
| Executive Direction | 110.8 | 103.0 | | | | | | | | 156.2 | 109.9 | 76.7 | 120.0 |
| Administrative Svcs. | 132.2 | 169.5 | | | | | | | | 57.0 | 95.3 | 168.7 | 215.5 |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 243.0 | 272.5 | | | | | | | | 213.2 | 205.2 | 245.4 | 335.5 |
| ** GRAND TOTALS ** | 2,209.0 | 2,283.3 | 216.2 | 202.3 | 387.1 | 343.5 | 543.1 | 955.5 | 194.6 | 2,007.3 | 2,270.1 | 2,489.0 | 3,337.6 |

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

339

| ALBUQUERQUE PROGRAM TITLE | ZUNI | RAMAH NAVAJO |
|---|---|---|
| Community Svcs | | 170.8 |
| Aid to Tribal Govt | | 298.4 |
| Consol.Tr.Govt Pgm(CTGP) | | |
| Self Governance | | |
| New Tribes | | |
| Other, Tribal Government | | |
| *TRIBAL GOVERNMENT* | | 469.2 |
| Svcs.to Children, Elderly & Families | 81.4 | 325.4 |
| Indian Child Welfare Act | 89.8 | |
| Other, Human Services | | |
| *HUMAN SERVICES* | 171.2 | 325.4 |
| Scholarships | 442.9 | 121.5 |
| Johnson O'Malley | | |
| Adult Education | | 177.4 |
| Tr.Con.Comm.Colleges | | |
| Other, Education | | |
| * EDUCATION* | 442.9 | 298.9 |
| Tribal Courts | 221.4 | 24.5 |
| Law Enforcement | 1,255.2 | 546.9 |
| Comm.Fire Prot. | 90.6 | 10.7 |
| Other, Pub. Safety & Just. | | |
| *PUBLIC SAFETY & JUSTICE* | 1,567.2 | 582.1 |
| Adult Voc Trng. | | 75.7 |
| Employ. Asst.(D.E.) | 93.3 | |
| Economic Development | | |
| Other, Economic Dev. | | |
| *COMMUNITY DEVELOPMENT* | 93.3 | 75.7 |
| Nat. Resources, Gen. | | |
| Agriculture | 294.0 | 305.6 |
| Agric.Extension | | 10.6 |
| Forestry | 128.5 | 43.3 |
| Water Resources | | |
| Wildlife & Parks | | |
| Minerals and Mining | | |
| Other, Resources Mgmt | | |
| *RESOURCES MANAGEMENT* | 422.5 | 359.5 |
| Trust Svcs., Gen. | | |
| Other Rights Protect | | |
| Real Estate Services | 92.8 | 72.4 |
| Real Estate Appraisals | 1.4 | |
| Environ. Qual. Svc. | | |
| Other, Trust Services | | |
| *TRUST SERVICES* | 94.2 | 72.4 |
| Executive Direction | 140.6 | 103.7 |
| Administrative Svcs. | 96.0 | 105.2 |
| Safety Management | | |
| Common Support Services | | |
| *GENERAL ADMINISTRATION* | 236.6 | 208.9 |
| ** GRAND TOTALS ** | 3,027.9 | 2,392.1 |

346

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| NAVAJO PROGRAM TITLE | NAVAJO AREA TOTAL | FIELD OPS | SHIPROCK AGENCY | WESTERN NAVAJO AGENCY | EASTERN NAVAJO AGENCY | CHINLE AGENCY | FORT DEFIANCE AGENCY |
|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | |
| Aid to Tribal Govt | 727.9 | 727.9 | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | |
| Self Governance | | | | | | | |
| New Tribes | | | | | | | |
| Other, Tribal Government | | | | | | | |
| *TRIBAL GOVERNMENT* | 727.9 | 727.9 | | | | | |
| Svcs to Children, Elderly & Families | 5,042.1 | 4,884.9 | | | 95.1 | 82.1 | |
| Indian Child Welfare Act | 747.1 | 747.1 | | | | | |
| Other, Human Services | | | | | | | |
| *HUMAN SERVICES* | 5,789.2 | 5,612.0 | | | 95.1 | 82.1 | |
| Scholarships | 10,948.9 | 10,948.9 | | | | | |
| Johnson O'Malley | 4,358.6 | 4,358.6 | | | | | |
| Adult Education | 78.7 | | 0.0 | 0.0 | 78.7 | | (0.0) |
| Tr.Con.Comm.Colleges | | | | | | | |
| Other, Education | | | | | | | |
| *EDUCATION* | 15,386.2 | 15,307.5 | 0.0 | 0.0 | 78.7 | | (0.0) |
| Tribal Courts | 795.8 | 795.8 | | | | | |
| Law Enforcement | 20,624.2 | 20,624.2 | | | | | |
| Comm.Fire Prot. | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 21,420.0 | 21,420.0 | | | | | |
| Adult Voc Trng. | 0.0 | | (0.0) | | 0.0 | | |
| Employ. Asst.(D.E.) | | | | | | 0.0 | |
| Economic Development | 107.3 | 107.3 | | (0.0) | | | |
| Other, Economic Dev | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 107.3 | 107.3 | (0.0) | (0.0) | 0.0 | 0.0 | |
| Nat. Resources, Gen. | 102.1 | 102.1 | | | | | |
| Agriculture | 5,450.7 | 2,305.4 | 901.4 | 480.4 | 624.9 | 491.3 | 647.2 |
| Agric.Extension | | | | | | | |
| Forestry | 936.1 | 936.1 | | | | | |
| Water Resources | 759.0 | 759.0 | | | | | |
| Wildlife & Parks | 507.9 | 507.9 | | | | | |
| Minerals and Mining | 417.7 | 417.7 | | | | | |
| Other, Resources Mgmt. | | | | | | | |
| *RESOURCES MANAGEMENT* | 8,173.5 | 5,028.2 | 901.4 | 480.4 | 624.9 | 491.3 | 647.2 |
| Trust Svcs., Gen. | 88.0 | 88.0 | | | | | |
| Other Rights Protect. | 1,606.8 | 295.1 | 359.7 | 157.9 | 528.9 | 129.7 | 135.3 |
| Real Estate Services | 190.4 | 190.4 | | | | | |
| Real Estate Appraisals | 237.0 | 237.0 | | | | | |
| Environ. Qual. Svc. | | | | | | | |
| Other, Trust Services | | | | | | | |
| *TRUST SERVICES* | 2,121.9 | 810.4 | 359.7 | 157.9 | 528.9 | 129.7 | 135.3 |
| Executive Direction | 219.2 | 219.2 | | 0.0 | 0.0 | 0.0 | 0.0 |
| Administrative Svcs. | 2,869.6 | 2,869.6 | 0.0 | (0.0) | 0.0 | 0.0 | (0.0) |
| Safety Management | 620.0 | 194.7 | 92.9 | 82.9 | 86.3 | 86.1 | 77.1 |
| Common Support Services | | | | | | | |
| *GENERAL ADMINISTRATION* | 3,706.8 | 3,283.5 | 92.9 | 82.9 | 86.3 | 86.1 | 77.1 |
| ** GRAND TOTALS ** | 57,434.9 | 52,298.9 | 1,354.1 | 721.2 | 1,413.9 | 789.2 | 859.7 |

340

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| PORTLAND PROGRAM TITLE | PORTLAND AREA TOTAL | FIELD OPS | SAMISH | SILETZ AGENCY | COOS, UMPQUA, SIUSLAW | COW CREEK | COQUILLE | COLVILLE | FT HALL | NW BAND OF SHOSHONI | NORTHERN IDAHO | COEUR D'ALENE | NEZ PERCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 708.7 | | | 1.4 | | | | | | | | | |
| Aid to Tribal Govt | 1,518.7 | 75.7 | | | | | (0.0) | 7.8 | | 147.5 | 61.3 | | 0.0 |
| Consol.Tr.Govt Pgm(CTGP) | 7,017.0 | | | | 484.4 | 396.9 | 796.2 | | | | | 1,661.8 | 1,566.0 |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | 374.0 | 75.0 | 299.0 | | | | | | | | | | |
| Other, Tribal Government | 597.8 | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 10,216.0 | 150.7 | 299.0 | 1.4 | 484.4 | 396.9 | 796.2 | 7.8 | | 147.5 | 61.3 | 1,661.8 | 1,566.0 |
| Svcs to Children, Elderly & Families | 2,370.7 | 128.8 | | 20.9 | | | | 328.7 | 232.8 | | 221.8 | (0.0) | |
| Indian Child Welfare Act | 887.9 | | | | 29.4 | 29.4 | (0.0) | 74.9 | 74.6 | 29.4 | | (0.0) | 0.0 |
| Other, Human Services | 423.2 | | | | | | | 167.1 | | | | | |
| *HUMAN SERVICES* | 3,681.8 | 128.8 | | 20.9 | 29.4 | 29.4 | (0.0) | 570.7 | 307.4 | 29.4 | 221.8 | (0.0) | 0.0 |
| Scholarships | 1,632.1 | | | | | | | 266.0 | 146.9 | 16.2 | | | 336.9 |
| Johnson O'Malley | 729.8 | | | | 12.1 | 12.0 | 10.7 | 103.8 | | | | 18.5 | 7.1 |
| Adult Education | 253.0 | | | | | | | 155.1 | 61.0 | 0.9 | | | (0.0) |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | 354.8 | | | | 94.9 | | | | | | | | |
| * EDUCATION* | 2,969.3 | | | | 107.0 | 12.0 | 10.7 | 524.9 | 207.9 | 17.1 | | 18.5 | 344.0 |
| Tribal Courts | 1,310.3 | 403.7 | | | | | | 151.6 | 238.5 | | | | |
| Law Enforcement | 5,508.2 | | | | | | | 907.0 | 1,226.2 | | 923.2 | | |
| Comm.Fire Prot. | 19.0 | | | | | | | | 13.3 | | | | |
| Other, Pub. Safety & Just. | 1,256.5 | | | | | | | 200.0 | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 8,094.0 | 403.7 | | | | | | 1,258.6 | 1,478.0 | | 923.2 | | |
| Adult Voc Trng | 1,074.3 | 9.7 | | | | | | 274.9 | 203.7 | | | | 0.0 |
| Employ. Asst.(D.E.) | 239.2 | | | | | | | 94.0 | 17.4 | | | | |
| Economic Development | 414.3 | 47.9 | | | | | | 4.9 | 92.0 | | 78.2 | (0.0) | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 1,727.9 | 57.7 | | | | | | 373.8 | 313.1 | | 78.2 | (0.0) | 0.0 |
| Nat. Resources, Gen | 836.6 | 63.5 | | | | | | 123.2 | | 29.5 | | | |
| Agriculture | 1,922.4 | 49.7 | | | | | | 503.1 | 397.2 | | | (0.0) | |
| Agric.Extension | 92.0 | | | | | | | | 34.2 | | | | |
| Forestry | 11,852.6 | 635.2 | | 83.8 | | | | 3,199.0 | 11.0 | | | (0.1) | 0.0 |
| Water Resources | 869.8 | | | | | | | 318.4 | 100.0 | | | | |
| Wildlife & Parks | 2,019.5 | 51.9 | | | | | | 319.1 | 32.6 | | | | |
| Minerals and Mining | 114.4 | 28.2 | | | | | | 2.5 | | | | | |
| Other, Resources Mgmt | 1,238.1 | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 18,545.5 | 828.6 | | 83.8 | | | | 4,465.3 | 575.0 | 29.5 | | (0.1) | 0.0 |
| Trust Svcs., Gen. | 649.2 | 135.3 | | | | | 0.0 | 11.1 | | | | | |
| Other Rights Protect | 116.2 | | | | 10.1 | | | | 46.3 | | | (0.0) | |
| Real Estate Services | 2,307.3 | 136.4 | | 93.8 | | | | 435.6 | 241.2 | | 179.4 | (0.0) | |
| Real Estate Appraisals | 713.2 | 711.7 | | | | | | | | | | | |
| Environ. Qual. Svc | 54.4 | 20.5 | | | | | | 4.3 | 29.1 | | | (0.0) | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | 3,840.3 | 1,003.8 | | 93.8 | 10.1 | | 0.0 | 451.0 | 316.6 | | 179.4 | (0.0) | |
| Executive Direction | 1,347.9 | | | 78.2 | | | | 136.9 | 130.1 | | 205.1 | | (0.0) |
| Administrative Svcs | 2,630.1 | | | 183.8 | | | 0.0 | 225.2 | 170.0 | 12.5 | 158.7 | | |
| Safety Management | 1.5 | | | | | | | | 1.4 | 0.1 | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 3,979.5 | | | 262.0 | | | 0.0 | 362.1 | 301.5 | 12.6 | 363.8 | | (0.0) |
| ** GRAND TOTAL ** | 53,054.4 | 2,573.3 | 299.0 | 461.8 | 630.9 | 438.3 | 806.9 | 8,014.2 | 3,499.5 | 236.1 | 1,825.5 | 1,680.2 | 1,910.0 |

341

342

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| PORTLAND PROGRAM TITLE | OLYMPIC PENINSULA AGENCY | CHEHALIS | HOH | QUILEUTE | SHOALWATER | UMATILLA | WARM SPRINGS | KLAMATH | BURNS PAIUTE | PUDGET SOUND | NOOKSACK | PUYALLUP | TULALIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | 19.3 | | | | | | 258.7 | | 429.4 | | | |
| Aid to Tribal Govt | 103.4 | 43.3 | 14.8 | 31.1 | 41.6 | | | 437.1 | 29.4 | | 29.8 | | 24.9 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | 558.8 | | | | | | 40.8 | |
| *TRIBAL GOVERNMENT* | 103.4 | 82.6 | 14.8 | 31.1 | 41.6 | 558.8 | | 695.8 | 29.4 | 429.4 | 29.8 | 40.8 | 24.9 |
| Svcs.to Children, Elderly & Families | 243.2 | | 9.5 | 37.4 | | | 334.2 | 146.5 | 71.2 | 41.0 | 14.2 | | |
| Indian Child Welfare Act | | 44.7 | 29.4 | 44.7 | 44.8 | 0.0 | 64.6 | 78.1 | 29.4 | | 54.2 | (0.0) | 60.8 |
| Other, Human Services | | | | | | 186.5 | | | | | | 89.6 | |
| *HUMAN SERVICES* | 243.2 | 44.7 | 38.9 | 82.1 | 44.8 | 186.5 | 398.8 | 224.6 | 100.6 | 41.0 | 68.4 | 89.6 | 60.8 |
| Scholarships | | 12.5 | 8.9 | 23.3 | 8.9 | | | 278.3 | 28.0 | | 18.0 | 15.8 | |
| Johnson O'Malley | | 14.5 | | 12.9 | 2.2 | 51.5 | 98.9 | 45.9 | 7.4 | | 19.0 | 4.8 | 47.3 |
| Adult Education | | 7.0 | 1.7 | 4.2 | 1.6 | | | 5.0 | 7.1 | | 6.4 | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | | | | | | 170.7 | | 86.1 | | | | 0.9 | |
| * EDUCATION* | | 34.0 | 10.6 | 40.4 | 12.7 | 222.2 | 98.9 | 415.3 | 40.5 | | 41.4 | 21.5 | 47.3 |
| Tribal Courts | | | | 160.5 | | | 138.9 | | 29.1 | | | 0.0 | |
| Law Enforcement | 122.5 | 232.0 | 69.3 | 239.8 | 80.8 | | 256.9 | | 141.5 | | 0.4 | | 44.5 |
| Comm.Fire Prot. | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | 730.1 | | | | | | 311.1 | |
| *PUBLIC SAFETY & JUSTICE* | 122.5 | 232.0 | 69.3 | 400.3 | 80.8 | 730.1 | 395.8 | | 170.6 | | 0.4 | 311.1 | 44.5 |
| Adult Voc Trng. | 83.6 | | | 22.9 | | | | 196.8 | | | 13.9 | 11.9 | |
| Employ. Asst.(D.E.) | 0.9 | | | | | | | 68.4 | 16.3 | | | | 44.2 |
| Economic Development | 54.4 | | | | | (0.0) | | 63.4 | | | 1.6 | | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 138.9 | | | 22.9 | | (0.0) | | 328.6 | 16.3 | | 15.5 | 11.9 | 44.2 |
| Nat. Resources, Gen. | | | | | | 141.8 | 87.1 | 208.8 | | | 0.1 | | |
| Agriculture | | | | | | (0.0) | 247.8 | | | | | | |
| Agric.Extension | | | | | | | | | | | | | |
| Forestry | 1,255.1 | | | | | 192.7 | 1,849.6 | | | | 0.2 | | 38.0 |
| Water Resources | | | | | | | 251.2 | | | | 0.2 | | |
| Wildlife & Parks | | 133.3 | 24.0 | 19.5 | 36.8 | | 310.8 | 730.1 | | | 5.5 | | 51.9 |
| Minerals and Mining | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | 823.9 | | | | | | 414.2 | |
| *RESOURCES MANAGEMENT* | 1,255.1 | 133.3 | 24.0 | 19.5 | 36.8 | 1,158.4 | 2,726.6 | 938.9 | | | 6.0 | 414.2 | 89.9 |
| Trust Svcs., Gen. | | | | | | | | | | 495.1 | 2.7 | | |
| Other Rights Protect. | | | | | | | | | | | | | |
| Real Estate Services | 360.6 | | | | | 156.9 | 134.0 | | | | 0.1 | | |
| Real Estate Appraisals | | | | | | | | | | | 1.5 | | |
| Environ. Qual. Svc. | | | | | | | | | | | 0.5 | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | 360.6 | | | | | 156.9 | 134.0 | | | 495.1 | 4.8 | | |
| Executive Direction | 123.7 | | | | | 115.9 | 125.8 | | | | | | |
| Administrative Svcs. | 264.0 | | | | | 154.5 | 250.2 | (0.0) | | 257.1 | 22.5 | | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 387.7 | | | | | 270.4 | 376.0 | (0.0) | | 257.1 | 22.5 | | |
| ** GRAND TOTAL** | 2,811.3 | 508.8 | 157.6 | 596.3 | 218.7 | 3,281.3 | 4,130.0 | 2,801.2 | 357.4 | 1,222.6 | 188.6 | 889.1 | 311.6 |

343

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| PORTLAND PROGRAM TITLE | SAUK SIUATTLE | UPPER SKAGIT | STILLA-GUAMISH | YAKIMA | SPOKANE AGENCY | SPOKANE TRIBE | KALISPEL | FLATHEAD | METLAKATLA |
|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | |
| Aid to Tribal Govt | (0.0) | 17.0 | 0.0 | 26.6 | | 146.6 | 280.8 | | |
| Consol.Tr.Govt Pgm(CTGP) | 151.9 | | 114.1 | | | | | | 1,845.7 |
| Self Governance | | | | | | | | | |
| New Tribes | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 151.9 | 17.0 | 114.1 | 26.6 | | 146.6 | 280.8 | | 1,845.7 |
| Svcs.to Children, Elderly & Families | 0.0 | 10.1 | | 308.5 | 66.4 | 119.9 | 35.9 | | |
| Indian Child Welfare Act | | 35.4 | (0.0) | 89.8 | | 44.9 | 29.4 | | 0.0 |
| Other, Human Services | | | | | | | | | |
| *HUMAN SERVICES* | 0.0 | 45.5 | (0.0) | 398.3 | 66.4 | 164.8 | 65.3 | | 0.0 |
| Scholarships | 0.0 | 16.8 | | 342.2 | | 119.4 | | | |
| Johnson O'Malley | 4.9 | 6.0 | 4.3 | 213.9 | | 27.6 | 4.3 | | |
| Adult Education | | 3.0 | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | |
| Other, Education | | | | | | | | | |
| * EDUCATION* | 4.9 | 25.8 | 4.3 | 556.1 | | 147.0 | 4.3 | | |
| Tribal Courts | | 24.4 | | 107.1 | | 41.1 | 15.4 | | |
| Law Enforcement | (0.0) | 68.5 | | 727.3 | 424.4 | | 43.9 | (0.0) | |
| Comm.Fire Prot. | | | | 0.7 | | 5.0 | | | |
| Other, Pub. Safety & Just. | | | | | | 15.3 | | | |
| *PUBLIC SAFETY & JUSTICE* | (0.0) | 92.9 | | 835.1 | 424.4 | 61.4 | 59.3 | (0.0) | |
| Adult Voc Trng. | | 5.0 | | 200.4 | | 51.5 | | | |
| Employ. Asst.(D.E.) | | | | | | | | | |
| Economic Development | | | | | 72.1 | 1.9 | | | |
| Other. Economic Dev. | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | 5.0 | | 200.4 | 72.1 | 53.4 | | | |
| Nat. Resources, Gen | | | | | | 2.6 | | | |
| Agriculture | (0.0) | | | 575.5 | 75.7 | 43.6 | 29.8 | | |
| Agric.Extension | | | | 57.8 | | | | | |
| Forestry | | 8.5 | | 3,875.6 | 702.2 | 33.1 | | 168.8 | |
| Water Resources | | | | | | | | | |
| Wildlife & Parks | (0.0) | | (0.0) | 227.0 | | 0.2 | | | 76.8 |
| Minerals and Mining | | | | | 83.7 | | | | |
| Other, Resources Mgmt | | | | | | | | | |
| *RESOURCES MANAGEMENT* | (0.0) | 8.5 | (0.0) | 4,535.9 | 861.6 | 79.5 | 29.8 | 168.8 | 76.8 |
| Trust Svcs., Gen. | | | | | | 5.0 | (0.0) | | |
| Other Rights Protect. | 0.0 | | | 59.8 | | | | | |
| Real Estate Services | | | | 498.5 | 70.8 | | | | |
| Real Estate Appraisals | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | |
| Other, Trust Services | | | | | | | | | |
| *TRUST SERVICES* | 0.0 | | | 558.3 | 70.8 | 5.0 | (0.0) | | |
| Executive Direction | | | | 137.5 | 89.5 | 0.5 | | 128.5 | 76.2 |
| Administrative Svcs. | | | | 335.9 | 213.8 | 28.3 | | 272.8 | 80.8 |
| Safety Management | | | | | | | | | |
| Common Support Services | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | 473.4 | 303.3 | 28.8 | | 401.3 | 157.0 |
| ** GRAND TOTAL** | 156.8 | 184.7 | 118.4 | 7,584.1 | 1,788.6 | 666.5 | 439.5 | 570.1 | 2,079.5 |

344

FY 1997 - PRESIDENT'S REQUEST - TRIBAL PRIORITY ALLOCATIONS

| EASTERN PROGRAM TITLE | EASTERN AREA TOTAL | FIELD OPS | MOHEGAN | JENA CHOCTAW | INDIAN TOWNSHIP | PLEASANT POINT | PENOBSCOT | MALISEET | PEQUOT | MICCOSUKEE | NARRAGANSET | POARCH CREEK | WAMPANOAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | 881.1 | | | | | | | | | 50.8 | 119.0 | 144.6 | |
| Aid to Tribal Govt | 3,360.7 | 144.4 | | | | 70.1 | | 45.0 | 74.0 | 145.4 | 175.1 | 134.9 | |
| Consol.Tr.Govt Pgm(CTGP) | 3,965.7 | | | | 990.4 | | 972.7 | 128.5 | | | | | 832.6 |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | 698.0 | 47.0 | 515.0 | 136.0 | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 8,925.5 | 191.4 | 515.0 | 136.0 | 990.4 | 70.1 | 972.7 | 173.5 | 74.0 | 196.2 | 294.1 | 279.5 | 832.6 |
| Svcs.to Children, Elderly & Families | 1,763.3 | 110.8 | | | | 178.1 | 188.0 | 75.0 | 39.5 | 44.7 | 158.4 | 135.0 | |
| Indian Child Welfare Act | 1,153.1 | | | | | 54.8 | 54.9 | 44.9 | 45.1 | 54.4 | 54.6 | 54.6 | (0.0) |
| Other, Human Services | 179.7 | | | | | | | | | | | | |
| *HUMAN SERVICES* | 3,096.1 | 110.8 | | | | 232.9 | 242.9 | 119.9 | 84.6 | 99.1 | 213.2 | 189.6 | (0.0) |
| Scholarships | 890.7 | | | | | 158.9 | | | 7.3 | 13.3 | 95.2 | | |
| Johnson O'Malley | 495.7 | | | | | | | 13.0 | 10.0 | | 52.3 | 27.3 | |
| Adult Education | 458.6 | | | | | | | | 64.1 | 8.4 | 89.4 | 64.1 | |
| Tr.Con.Comm Colleges | | | | | | | | | | | | | |
| Other, Education | 569.8 | | | | | | | | | | | | |
| * EDUCATION* | 2,415.0 | | | | | 158.9 | | 13.0 | 81.4 | 21.7 | 236.9 | 91.4 | |
| Tribal Courts | 1,016.5 | | | | | 145.5 | 178.0 | | | 25.1 | | 89.7 | |
| Law Enforcement | 3,541.8 | 78.8 | | | | 168.0 | 333.1 | | 27.7 | 847.9 | 10.7 | 323.6 | |
| Comm.Fire Prot. | 502.0 | | | | | 48.3 | 153.1 | | 81.6 | 35.0 | | 144.2 | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 5,060.3 | 78.8 | | | | 361.8 | 664.2 | | 109.3 | 908.0 | 10.7 | 557.5 | |
| Adult Voc Trng. | 733.9 | | | | | 81.0 | | | 39.9 | | 114.0 | | |
| Employ. Asst.(D.E.) | 44.0 | | | | | | | | | | 19.0 | | |
| Economic Development | 492.5 | 145.0 | | | | | | | | 83.0 | | 97.4 | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 1,270.4 | 145.0 | | | | 81.0 | | | 39.9 | 83.0 | 133.0 | 97.4 | |
| Nat. Resources, Gen. | 187.4 | 70.4 | | | | | | | | | | 117.0 | |
| Agriculture | 755.0 | | | | | 23.9 | | | | | | | |
| Agric.Extension | 198.6 | | | | | | | | | | | | |
| Forestry | 789.0 | 61.4 | | | | 116.9 | | 24.0 | | | 56.0 | | |
| Water Resources | 1,173.4 | | | | | | | | | 423.2 | | | |
| Wildlife & Parks | 500.7 | | | | | 103.9 | 61.0 | | | 109.2 | 52.0 | 31.7 | |
| Minerals and Mining | | | | | | | | | | | | | |
| Other, Resources Mgmt | 192.8 | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 3,776.9 | 131.8 | | | | 244.7 | 61.0 | 24.0 | | 532.4 | 108.0 | 148.7 | |
| Trust Svcs., Gen. | 80.1 | | | | | | | | 52.0 | | | | |
| Other Rights Protect | 129.1 | | | | | | | | | | 25.0 | | |
| Real Estate Services | 1,054.0 | 64.1 | | | | | | 35.0 | | 119.1 | 62.1 | | |
| Real Estate Appraisals | 94.8 | 94.8 | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | 1,338.0 | 158.9 | | | | | | 35.0 | 52.0 | 119.1 | 87.1 | | |
| Executive Direction | 558.3 | | | | | | | | | | | | |
| Administrative Svcs. | 565.7 | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 3,124.0 | | | | | | | | | | | | |
| ** GRAND TOTALS ** | 27,006.2 | 614.7 | 515.0 | 136.0 | 990.4 | 1,149.4 | 1,980.8 | 365.4 | 441.2 | 1,959.5 | 1,083.0 | 1,364.3 | 832.6 |

345

FY 1997 - PRESIDENT'S REQUEST - TRIBAL PRIORITY ALLOCATIONS

| EASTERN PROGRAM TITLE | AROOSTOOK MICMAC | CATAWBA | TUNICA BILOXI | CHITIMACHA | COUSHATTA | NEW YORK LIASON | SENECA | ONONDAGA | ST REGIS MOHAWK | TONAWANDA | TUSCARORA | ONEIDA NATION | CAYUGA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | 124.1 | 0.0 | | 41.7 | 131.1 | | 148.0 | | | | 81.8 |
| Aid to Tribal Govt | 481.4 | 1,505.8 | 49.0 | | | | | | | | 16.0 | 160.1 | |
| Consol.Tr.Govt Pgm(CTGP) | | | | 717.0 | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 481.4 | 1,505.8 | 173.1 | 717.0 | | 41.7 | 131.1 | | 148.0 | | 16.0 | 160.1 | 81.8 |
| Svcs.to Children, Elderly & Families | | | 34.0 | | 47.3 | | | | 22.5 | | | | |
| Indian Child Welfare Act | 44.9 | 54.9 | 29.4 | 20.0 | 46.6 | | 81.4 | 47.9 | 62.6 | 47.9 | 45.6 | 69.9 | |
| Other, Human Services | | | | | | | | | | | | 179.7 | |
| *HUMAN SERVICES* | 44.9 | 54.9 | 63.4 | 20.0 | 93.9 | | 81.4 | 47.9 | 85.1 | 47.9 | 45.6 | 249.6 | |
| Scholarships | | | 9.0 | | 61.9 | 61.0 | 155.3 | | 91.8 | | | | |
| Johnson O'Malley | 26.4 | | | | 8.9 | | 129.1 | | 116.6 | | | | |
| Adult Education | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | 569.8 | |
| * EDUCATION* | 26.4 | | 9.0 | | 70.8 | 61.0 | 284.4 | | 208.4 | | | 569.8 | |
| Tribal Courts | | | | | | | | | 82.2 | | | | |
| Law Enforcement | | | 63.9 | | 68.9 | | 46.1 | | 205.3 | | | | |
| Comm.Fire Prot. | | | | | | | 29.4 | | 10.4 | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | 63.9 | | 68.9 | | 75.5 | | 297.9 | | | | |
| Adult Voc Trng. | | | 4.0 | | 22.0 | 39.0 | 158.0 | | 25.6 | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | 4.0 | | 22.0 | 39.0 | 158.0 | | 25.6 | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | |
| Agriculture | | | | | 125.1 | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | |
| Other, Resources Mgmt | | | | | | | | | | | | 192.8 | |
| *RESOURCES MANAGEMENT* | | | | | 125.1 | | | | | | | 192.8 | |
| Trust Svcs., Gen. | | | 8.1 | | | | | | | | | | |
| Other Rights Protect | | | | | | | | | | | | 104.1 | |
| Real Estate Services | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | |
| Environ. Qual. Svc | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | 8.1 | | | | | | | | | 104.1 | |
| Executive Direction | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | 268.1 | | | | | | | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | 268.1 | | | | | | | |
| ** GRAND TOTALS ** | 552.7 | 1,560.7 | 321.5 | 737.0 | 380.7 | 409.8 | 730.4 | 47.9 | 765.0 | 47.9 | 61.6 | 1,276.4 | 81.8 |

FY 1997 - PRESIDENT'S REQUEST - TRIBAL PRIORITY ALLOCATIONS

346

| EASTERN PROGRAM TITLE | CHEROKEE AGENCY | CHEROKEE TRIBE | SEMINOLE AGENCY | SEMINOLE TRIBE | CHOCTAW AGENCY | CHOCTAW TRIBE |
|---|---|---|---|---|---|---|
| Community Svcs | | | | 40.0 | | |
| Aid to Tribal Govt | | | | | | 359.5 |
| Consol.Tr.Govt Pgm(CTGP) | | 344.5 | | | | |
| Self Governance | | | | | | |
| New Tribes | | | | | | |
| Other, Tribal Government | | | | | | |
| *TRIBAL GOVERNMENT* | | 344.5 | | 40.0 | | 359.5 |
| Svcs.to Children, Elderly & Families | 194.2 | 26.6 | | 167.1 | | 342.1 |
| Indian Child Welfare Act | | 108.4 | | 54.9 | | 75.0 |
| Other, Human Services | | | | | | |
| *HUMAN SERVICES* | 194.2 | 135.0 | | 222.0 | | 417.1 |
| Scholarships | | | | 84.7 | | 152.3 |
| Johnson O'Malley | | | | 75.8 | | 36.3 |
| Adult Education | | | | 33.1 | | 199.7 |
| Tr.Con.Comm.Colleges | | | | | | |
| Other, Education | | | | | | |
| *EDUCATION* | | | | 193.6 | | 388.3 |
| Tribal Courts | 293.0 | | | | | 203.0 |
| Law Enforcement | | 56.5 | | 258.7 | | 1,056.6 |
| Comm.Fire Prot. | | | | | | |
| Other, Pub. Safety & Just. | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 293.0 | 56.5 | | 258.7 | | 1,259.6 |
| Adult Voc Trng | | | | 122.3 | | 128.1 |
| Employ. Asst.(D.E.) | | | | [illegible] | | |
| Economic Development | | | | 87.0 | | 70.1 |
| Other, Economic Dev. | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | 244.3 | | 198.2 |
| Nat. Resources, Gen. | | | | | | |
| Agriculture | | | | 584.0 | | 12.0 |
| Agric.Extension | 82.3 | | | 48.0 | | 68.3 |
| Forestry | 171.7 | | 191.8 | | | 147.2 |
| Water Resources | | | | 750.2 | | |
| Wildlife & Parks | | 75.0 | | | | 47.9 |
| Minerals and Mining | | | | | | |
| Other, Resources Mgmt. | | | | | | |
| *RESOURCES MANAGEMENT* | 254.0 | 75.0 | 191.8 | 1,382.2 | | 275.4 |
| Trust Svcs., Gen. | | | | | | |
| Other Rights Protect. | | | | | | |
| Real Estate Services | 588.7 | | | 109.0 | | 76.0 |
| Real Estate Appraisals | | | | | | |
| Environ. Qual. Svc. | | | | | | |
| Other, Trust Services | | | | | | |
| *TRUST SERVICES* | 588.7 | | | 109.0 | | 76.0 |
| Executive Direction | 159.8 | | 292.5 | | 106.0 | |
| Administrative Svcs. | 52.6 | | 98.0 | | 147.0 | |
| Safety Management | | | | | | |
| Common Support Services | | | | | | |
| *GENERAL ADMINISTRATION* | 212.4 | | 390.5 | | 253.0 | |
| ** GRAND TOTALS ** | 1,542.3 | 611.0 | 582.3 | 2,457.8 | 253.0 | 2,874.1 |

FY 1997 - PRESIDENT'S REQUEST - TRIBAL PRIORITY ALLOCATIONS

347

| SELF GOVERNANCE COMPACTS PROGRAM TITLE | TLINGIT HAIDA | MILLE LACS | BOIS FORTE | LEECH LAKE | ONEIDA | GRAND TRAVERSE | CHICKASAW | WYANDOTTE | CREEK NATION | CHEROKEE NATION of OKLAHOMA | CHOCTAW | SALT RIVER | DUCK VALLEY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | |
| Aid to Tribal Govt | | | | | | | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | |
| Self Governance | 8,664.2 | 1,355.4 | 889.3 | 1,913.1 | 1,285.0 | 2,055.4 | 3,065.0 | 224.7 | 4,095.2 | 8,787.2 | 3,889.5 | 3,088.0 | 1,584.9 |
| New Tribes | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 8,664.2 | 1,355.4 | 889.3 | 1,913.1 | 1,285.0 | 2,055.4 | 3,065.0 | 224.7 | 4,095.2 | 8,787.2 | 3,889.5 | 3,088.0 | 1,584.9 |
| Svcs.to Children, Elderly & Families | | | | | | | | | | | | | |
| Indian Child Welfare Act | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | | | | | | | | | | | | | |
| Scholarships | | | | | | | | | | | | | |
| Johnson O'Malley | | | | | | | | | | | | | |
| Adult Education | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | |
| *EDUCATION* | | | | | | | | | | | | | |
| Tribal Courts | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | |
| Comm Fire Prot. | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | |
| Adult Voc Trng | | | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | | | | |
| Executive Direction | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | |
| **GRAND TOTAL** | 8,664.2 | 1,355.4 | 889.3 | 1,913.1 | 1,285.0 | 2,055.4 | 3,065.0 | 224.7 | 4,095.2 | 8,787.2 | 3,889.5 | 3,088.0 | 1,584.9 |

FY 1997 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS

| SELF GOVERNANCE COMPACTS PROGRAM TITLE | DUCKWATER | ELY | REDDING RANCHERIA | KARUK | HOOPA VALLEY | YUROK | SANTA CLARA | GRAND RONDE | SILETZ | KOOTENAI | MAKAH | QUINAULT | SKOKOMISH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | | | | |
| Aid to Tribal Govt | | | | | | | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | |
| Self Governance | 541.1 | 469.4 | 396.1 | 471.3 | 2,884.8 | 2,506.0 | 890.6 | 1,236.7 | 1,726.7 | 374.6 | 3,350.6 | 6,614.9 | 1,014.5 |
| New Tribes | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 541.1 | 469.4 | 396.1 | 471.3 | 2,884.8 | 2,506.0 | 890.6 | 1,236.7 | 1,726.7 | 374.6 | 3,350.6 | 6,614.9 | 1,014.5 |
| Svcs.to Children, Elderly & Families | | | | | | | | | | | | | |
| Indian Child Welfare Act | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | | | | | | | | | | | | | |
| Scholarships | | | | | | | | | | | | | |
| Johnson O'Malley | | | | | | | | | | | | | |
| Adult Education | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | |
| *EDUCATION* | | | | | | | | | | | | | |
| Tribal Courts | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | |
| Adult Voc Trng | | | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | |
| Other, Resources Mgmt | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | | | | |
| Executive Direction | | | | | | | | | | | | | |
| [illegible] | | | | | | | | | | | | | |
| [illegible] | | | | | | | | | | | | | |
| [illegible] | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

348

| SELF GOVERNANCE COMPACTS PROGRAM TITLE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs | | | | | | | | | | |
| Aid to Tribal Govt | | | | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | |
| Self Governance | 1,474.8 | 1,523.6 | 1,391.8 | 4,090.0 | 958.6 | 1,205.9 | 1,424.8 | 1,092.7 | 1,601.7 | 5,585.9 |
| New Tribes | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 1,474.8 | 1,523.6 | 1,391.8 | 4,090.0 | 958.6 | 1,205.9 | 1,424.8 | 1,092.7 | 1,601.7 | 5,585.9 |
| Svcs.to Children, Elderly & Families | | | | | | | | | | |
| Indian Child Welfare Act | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | |
| *HUMAN SERVICES* | | | | | | | | | | |
| Scholarships | | | | | | | | | | |
| Johnson O'Malley | | | | | | | | | | |
| Adult Education | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | |
| Other, Education | | | | | | | | | | |
| *EDUCATION* | | | | | | | | | | |
| Tribal Courts | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | |
| Adult Voc Trng | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | |
| Economic Development | | | | | | | | | | |
| Other, Economic Dev | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | |
| Agriculture | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | |
| Forestry | | | | | | | | | | |
| Water Resources | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | |
| Other, Resources Mgmt | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | |
| Environ. Qual. Svc | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | |
| Executive Direction | | | | | | | | | | |
| Administrative Svcs | | | | | | | | | | |
| Safety Management | | | | | | | | | | |
| Common Support Services | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | |
| **GRAND TOTAL** | 1,474.8 | 1,523.6 | 1,391.8 | 4,090.0 | 958.6 | 1,205.9 | 1,424.8 | 1,092.7 | 1,601.7 | 5,585.9 |

349