EXHIBIT 12
In Support of Plaintiff's Opposition to
Motion to Dismiss on TPA & IHS
Samish v. U.S., No. 02-1383L

# DEPARTMENT OF THE INTERIOR AND RELATED AGENCIES APPROPRIATIONS FOR 1998

## HEARINGS

BEFORE A

SUBCOMMITTEE OF THE

COMMITTEE ON APPROPRIATIONS

HOUSE OF REPRESENTATIVES

ONE HUNDRED FIFTH CONGRESS

FIRST SESSION

---

SUBCOMMITTEE ON THE DEPARTMENT OF THE INTERIOR AND RELATED AGENCIES

**RALPH REGULA, Ohio, *Chairman***

JOSEPH M. McDADE, Pennsylvania
JIM KOLBE, Arizona
JOE SKEEN, New Mexico
CHARLES H. TAYLOR, North Carolina
GEORGE R. NETHERCUTT, JR., Washington
DAN MILLER, Florida
ZACH WAMP, Tennessee
SIDNEY R. YATES, Illinois
JOHN P. MURTHA, Pennsylvania
NORMAN D. DICKS, Washington
DAVID E. SKAGGS, Colorado
JAMES P. MORAN, Virginia

NOTE: Under Committee Rules, Mr. Livingston, as Chairman of the Full Committee, and Mr. Obey, as Ranking Minority Member of the Full Committee, are authorized to sit as Members of all Subcommittees.

DEBORAH WEATHERLY, LORETTA BEAUMONT, JOEL KAPLAN, and CHRISTOPHER TOPIK, *Staff Assistants*

---

## PART 2

### Justification of the Budget Estimates

| | Page |
|---|---|
| **U.S. Geological Survey** | 1 |
| **Minerals Management Service** | 299 |
| **Office of Surface Mining Reclamation and Enforcement** | 519 |
| **Bureau of Indian Affairs** | 631 |
| **DOI Office of Insular Affairs** | 1023 |
| **DOI Departmental Management** | 1091 |
| **DOI Office of the Solicitor** | 1258 |
| **DOI Office of the Inspector General** | 1325 |
| **National Indian Gaming Commission** | 1363 |
| **DOI Office of Special Trustee** | 1379 |

---

Printed for the use of the Committee on Appropriations

---

U.S. GOVERNMENT PRINTING OFFICE
38-463 O WASHINGTON : 1997

351

# UNITED STATES DEPARTMENT OF THE INTERIOR BUDGET JUSTIFICATIONS, F.Y. 1998

**BUREAU OF INDIAN AFFAIRS**

NOTICE: These budget justifications are prepared for the Interior and Related Agencies Appropriations Subcommittees. Approval or release of the justifications prior to their printing in the public record of the Subcommittee hearings may be obtained through the Office of Budget of the Department of the Interior.

Printed on Recycled Paper

DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS

Budget Justifications, Fiscal Year 1998

Table of Contents


Organizational Chart ........ BIA-1
BIA Area Offices ........ BIA-2
Summary Table ........ BIA-3
Overview of FY 1998 Request ........ BIA-4
Authorizing Statutes ........ BIA-14

Appropriation: Operation of Indian Programs

Appropriation summary statement ........ BIA-20
Appropriation language ........ BIA-22
Justification of proposed language changes ........ BIA-24
Appropriation language citations ........ BIA-26
Summary of requirements ........ BIA-37

Justification of program and performance by activity:

**Tribal Priority Allocations:**
Activity Summary ........ BIA-41
Tribal Government ........ BIA-44
Human Services ........ BIA-52
Education ........ BIA-57
Public Safety and Justice ........ BIA-60
Community Development ........ BIA-64
Resources Management ........ BIA-69
Trust Services ........ BIA-76
General Administration ........ BIA-80
Small and Needy Tribes Distribution ........ BIA-82
**Other Recurring Programs:**
Activity Summary ........ BIA-84
Tribal Government ........ BIA-85
Education ........ BIA-87
Community Development ........ BIA-107
Resources Management ........ BIA-108









**Non-Recurring Programs:**
Activity Summary ........ BIA-118
Tribal Government ........ BIA-119
Public Safety and Justice ........ BIA-120
Resources Management ........ BIA-121
Trust Services ........ BIA-130
**Central Office Operations:**
Activity Summary ........ BIA-143
Tribal Government ........ BIA-144
Human Services ........ BIA-148
Public Safety and Justice ........ BIA-149
Community Development ........ BIA-152
Resources Management ........ BIA-154
Trust Services ........ BIA-157
General Administration ........ BIA-159
**Area Office Operations:**
Activity Summary ........ BIA-183
Tribal Government ........ BIA-184
Human Services ........ BIA-185
Public Safety and Justice ........ BIA-186
Community Development ........ BIA-187
Resources Management ........ BIA-189
Trust Services ........ BIA-192
General Administration ........ BIA-197
**Special Programs and Pooled Overhead:**
Activity Summary ........ BIA-200
Education ........ BIA-201
Public Safety and Justice ........ BIA-204
Community Development ........ BIA-207
Resources Management ........ BIA-211
Trust Services ........ BIA-213
General Administration ........ BIA-215
Fiscal Year 1998 Budget Schedules ........ BIA-218

Appropriation: Construction

Appropriation language ........ BIA-221
Appropriation language citations ........ BIA-222
Analysis of budgetary resources by activity ........ BIA-226
Summary of requirements ........ BIA-228
Justification of uncontrollable and one-time changes ........ BIA-229
Status of Facilities Construction ........ BIA-230

Justification of program and performance by activity:

Backlog Table . . . . . BIA-232
Education Construction . . . . . BIA-233
Public Safety and Justice Construction . . . . . BIA-246
Resources Management Construction . . . . . BIA-254
General Administration . . . . . BIA-265
Fiscal Year 1998 Budget Schedules . . . . . BIA-275

Appropriation: Indian Land and Water Claim Settlements and Miscellaneous Payments to Indians . . . . . BIA-278

Loan Accounts

Appropriation: Indian Loan Guaranty and Insurance Fund . . . . . BIA-291

Appropriation: Indian Guaranteed Loan Program Account . . . . . BIA-293

Appropriation: Indian Guaranteed Loan Financing Account . . . . . BIA-297

Appropriation: Indian Direct Loan Financing Account . . . . . BIA-299

Appropriation: Revolving Fund for Loans Liquidating Account . . . . . BIA-301

Appropriation: Miscellaneous Permanent Appropriations . . . . . BIA-303

Appropriation: Operation and Maintenance of Quarters . . . . . BIA-306

Appropriation: Equipment Capitalization Fund . . . . . BIA-312

Trust Funds:

Miscellaneous Trust Funds . . . . . BIA-315
White Earth Settlement Fund . . . . . BIA-319
Tribal Economic Recovery Fund . . . . . BIA-321
Payment to Tribal Economic Recovery Funds . . . . . BIA-323
Cooperative Fund (Papago) . . . . . BIA-325





Appendices:

Employee Count By Grade

Status of Congressional Directives

ISEP Formula and Administrative Cost Grants by School

Student Transportation by School

Area Direct Operations by Area

Tribal Priority Allocations by Location

BIA-1

636




Bureau of Indian Affairs

BIA-2

637



## SUMMARY TABLE
BUREAU OF INDIAN AFFAIRS

| Direct Appropriations: | | FY 1997 Actual | FY 1998 Request | (+/-) From 1997 |
|---|---|---|---|---|
| Operation of Indian Programs | $(000) | 1,436,902 | 1,542,305 | +105,403 |
| | *FTE* | *9,340* | *9,393* | *+53* |
| Construction | $(000) | 94,531 | 125,118 | +30,587 |
| | *FTE* | *841* | *773* | *-68* |
| Indian Guaranteed Loan Program Account | $(000) | 5,000 | 5,004 | +4 |
| | *FTE* | *3* | *3* | -- |
| Indian Land and Water Claim Settlements and Miscellaneous Payments to Indians | $(000) | 69,241 | 59,352 | -9,889 |
| | *FTE* | *8* | *8* | -- |
| **Subtotal, Direct Appropriations** | $(000) | **1,605,674** | **1,731,779** | **+126,105** |
| | *FTE* | *10,192* | *10,177* | *-15* |
| Permanent and Trust Funds: | | | | |
| Miscellaneous Permanent Appropriations | $(000) | 101,386 | 76,367 | -25,019 |
| | *FTE* | *390* | *390* | -- |
| White Earth Settlement Fund | $(000) | 7,000 | 7,000 | -- |
| Miscellaneous Trust Funds | $(000) | 380,525 | 349,603 | -30,922 |
| Tribal Economic Recovery Fund | $(000) | 16,301 | 17,247 | +946 |
| Cooperative Fund (Papago) | $(000) | 1,260 | 1,032 | -220 |
| Quarters Operation & Maintenance | $(000) | 6,000 | 6,000 | -- |
| | *FTE* | *90* | *90* | -- |
| Indian Loan Guaranty and Insurance Fund Liquidating Account | $(000) | 11,000 | 11,000 | -- |
| Equipment Capitalization Fund | $(000) | -- | 7,000 | +7,000 |
| | *FTE* | -- | *37* | *+37* |
| **Total Budget Authority** | $(000) | **2,129,146** | **2,207,028** | **+77,882** |
| | *FTE* | *10,672* | *10,694* | *+22* |





## BUREAU OF INDIAN AFFAIRS

### OVERVIEW OF FY 1998 BUDGET REQUEST

The FY 1998 budget request of the Bureau of Indian Affairs (BIA) totals $2,207,028,000 which consists of $1,731,779,000 for current appropriations and $475,249,000 in permanent appropriations. The FY 1998 request for direct appropriations is $126,105,000 more than the FY 1997 Enacted level.

| Budget Authority | 1997 Enacted Level ($000) | 1998 President's Request ($000) | 1998 Request Changes from 1997 Amount ($000) | Percent (%) |
|---|---|---|---|---|
| Current | 1,605,674 | 1,731,779 | +126,105 | +7.9 |
| Permanent | 523,472 | 475,249 | -48,223 | -9.2 |
| Total | 2,129,146 | 2,207,028 | +77,882 | +3.7 |
| Full-Time Equivalents | 10,672 | 10,694 | +22 | +0.2 |

### Mission and Objectives

The Bureau of Indian Affairs is the principal bureau, within the federal government, responsible for the administration of federal programs for federally recognized Indian tribes, and for promoting Indian self-determination. In addition, the Bureau has a trust responsibility emanating from treaties and other agreements with Native groups. The mission of the Bureau is to enhance the quality of life, to promote economic opportunity, and to carry out the responsibility to protect and improve the trust assets of Indian tribes and Alaska Natives. The BIA provides the kinds of services one expects from a local, city, county, state or the Federal Government. This includes, but is not limited to, law enforcement, social services, education, housing improvements, loan opportunities for Indian businesses, and leasing of land.

The BIA currently provides federal services to approximately 1.2 million American Indians and Alaska Natives who are members of more than 557 federally recognized Indian tribes in the 48 contiguous United States and in Alaska. The Bureau administers 43,450,267 acres of tribally owned land, 10,183,530 acres of individually owned land, and 417,225 acres of federally owned land which are held in trust status.

The BIA is headed by the Assistant Secretary - Indian Affairs, who is responsible for BIA policy, but operationally, the BIA is a bifurcated organization directed by (1) a Deputy Commissioner of Indian Affairs, who has line authority over 12 Area Offices, 83 Agency Offices, three subagencies, six field stations, and two irrigation project offices, and (2) the Director of the Office of Indian Education Programs, who has direct authority over 26 education line officers.

At the end of FY 1996, the BIA's total employment was 10,680 full-time equivalents.

### Streamlining

While increased tribal contracting of programs and the transfer of schools to tribal operation has resulted in a consistent decline in BIA staff over the last decade, the most significant change in BIA staffing levels occurred in FY 1996 as a result of Congressional budget reductions. BIA is currently staffed at its lowest level in more than 15 years and has reduced FTE levels by more than 2,000 since 1995.

The BIA Central Office has been trimmed to a "residual" level where only trust and inherently federal functions remain. Management and administrative positions have been reduced Bureau wide to levels at or below the ratios and proportions recommended by the National Performance Review. Budget specialists have been reduced from a base of 89 to 40; acquisition specialists will be reduced from a base of 385 to 107 as a result of declassifying procurement specialists in compliance with *Public Law 103-413*, the Self-Determination amendments; accountant positions have been reduced from 319 to 157; and, from a base of 220 personnel specialists, the BIA has eliminated 86 positions and will be well below the goal of 110 by the end of FY 1997.

At the field level many FTE reductions are taking place as a result of increased tribal contracting and compacting. One recent example is the Red Lake Agency in Minnesota, where the Red Lake Band of Chippewas is now contracting the entire agency function, resulting in the displacement of more than 70 BIA employees. Another example is the Mississippi Band of Choctaws taking over all of the BIA facilities operations at the Choctaw Agency displacing 12 to 15 BIA employees. Many Tribes which have not previously contracted with the BIA are issuing notices of intent to contract an entire agency in the Albuquerque Area and law enforcement programs in the Billings Area.

### FY 1998 Budget Summary

The 1998 budget request for BIA is $1,731,779,000 in current appropriations, an increase of $126,105,000 above the 1997 enacted level. The budget stresses the resources Tribes need to provide basic reservation programs and develop strong and stable governments, ensure accreditation of BIA schools, address critical infrastructure needs, and meet the Secretary's trust responsibilities. The BIA continues to keep administrative costs low; more than nine of every ten dollars appropriated to BIA is provided directly to programs on Indian reservations.

While BIA's role has changed significantly in the last two decades with an increasingly greater emphasis on Indian self-determination, Indian Tribes still look to BIA for a broad spectrum of critical and complex programs administered either by the Tribes or BIA: from an education system for 52,400 elementary and secondary students; to 24 tribally controlled community colleges; to law enforcement and detention services on more than 200 reservations; to social services programs for children, families, the elderly, and the disabled; to management of the forest, mineral, fishery and farmland resources on trust land; to the maintenance of more than 25,000 miles of roads on rural and isolated reservations; to economic development programs in some of the more depressed areas in the U.S.; to the implementation of legislated land and water claim settlements; to the replacement and repair of schools and detention centers; and to the repair of structural deficiencies on high hazard dams.





### Operation of Indian Programs

In FY 1998, total request for Operation of Indian Programs is $1,542,305,000, an increase of $105,403,000 over FY 1997.

Tribes depend on the Tribal Priority Allocations (TPA) budget activity for basic necessities and services such as law enforcement, child welfare, scholarships, natural resource management, and other programs critical to improving the quality of life and the economic potential of the reservations. Congress has given the Tribes the flexibility to prioritize funds among TPA programs according to their unique needs and circumstances. TPA supports the goals of Indian self-determination by providing Tribes with the choice of programs provided as well as the means of delivery, either by the Tribe or the Bureau.

In FY 1998, TPA will comprise nearly half of the BIA operating budget. The TPA activity is funded at $757,348,000, an increase of $76,487,000 over FY 1997, which will to help Tribes address the unmet needs in these basic programs. Shortfalls in these programs have become particularly serious with the reductions in this activity since 1995. The FY 1998 budget funds TPA at $16,000,000 over the comparable 1995 level.

In FY 1998, BIA will continue to operate as a highly streamlined and decentralized agency with maximum resources going to tribal programs. The BIA has identified $3,401,000 in additional downsizing savings that will be transferred to TPA programs in FY 1998. The BIA anticipates that about half of the FY 1998 operating budget will be spent directly by Tribes which elect to operate various BIA programs under Self-Determination contracts, grants, or self-governance compacts. Self-governance compacts, which give Tribes greater flexibility to administer BIA programs, now number 60 and will rise to more than 70 in 1998.

Since the founding of the Nation, Congress has funded specific Indian education programs in response to treaty requirements and federal statutes. Current Indian Education programs are governed by a number of laws including the Snyder Act, the Johnson O'Malley Act, the Elementary and Secondary Education Act, the Tribally Controlled Community Colleges Act, the Tribally Controlled Schools Act, the Education Amendments of 1978, the Hawkins Stafford Act, and most recently, Goals 2000 and the Improving America Schools Act. Collectively these laws are aimed at ensuring quality education for Indian youth and improving the long-term employment and economic opportunity on reservations.

The FY 1998 budget includes a significant investment in Indian education. The request for School Operations, which will fund schools and dormitories serving 52,400 elementary and secondary students in 23 States, is $467,006,000, an increase of $16,788,000 over FY 1997. The increase will ensure that schools can deliver quality education and provide safe and adequate transportation for an estimated three percent increase in enrollment. The BIA anticipates that between School Year 1996-97 and School Year 1998-99, school population will increase by more than 3,000 children.

The budget provides an additional $3,000,000 for operating grants to the 24 tribally controlled community colleges. The colleges have been successful in providing Indian youth with college degrees and eventual professional employment.

Activity Summary

(Dollar amounts in thousands)

Activity: Tribal Priority Allocations

| Program Element | | 1997 Estimate To Date | Uncontroll-able and One-Time Changes | Program Changes | 1998 Budget Request | Change From 1997 |
|---|---|---|---|---|---|---|
| Tribal Government | $(000) | 258,948 | 10,441 | 33,728 | 303,117 | 44,169 |
| | *FTE* | *99* | *0* | *0* | *99* | *0* |
| Human Services | $(000) | 127,297 | 421 | 7,210 | 134,928 | 7,631 |
| | *FTE* | *148* | *0* | *0* | *148* | *0* |
| Education | $(000) | 49,431 | 330 | 1,172 | 50,933 | 1,502 |
| | *FTE* | *10* | *0* | *0* | *10* | *0* |
| Public Safety and Justice | $(000) | 84,515 | 1,567 | 8,713 | 94,795 | 10,280 |
| | *FTE* | *520* | *0* | *0* | *520* | *0* |
| Community Development | $(000) | 54,702 | -1,198 | 3,003 | 56,507 | 1,805 |
| | *FTE* | *357* | *0* | *0* | *357* | *0* |
| Resources Management | $(000) | 53,972 | 1,348 | 2,452 | 57,772 | 3,800 |
| | *FTE* | *653* | *0* | *0* | *653* | *0* |
| Trust Services | $(000) | 26,187 | 2,364 | 1,418 | 29,969 | 3,782 |
| | *FTE* | *445* | *8* | *0* | *453* | *8* |
| General Administration | $(000) | 21,809 | 229 | -711 | 21,327 | -482 |
| | *FTE* | *395* | *0* | *0* | *395* | *0* |
| Small/Needy Tribes Distribution | $(000) | 4,000 | 0 | 4,000 | 8,000 | 4,000 |
| Total Requirements | $(000) | 680,861 | 15,502 | 60,985 | 757,348 | 76,487 |
| | *FTE* | *2,627* | *8* | *0* | *2,635* | *8* |

**Goals:**

- To maximize Indian self-determination by providing Tribes with the choice of programs provided and the means of delivery, by either the Tribe or the Bureau.
- To strengthen tribal governments enabling Tribes to manage their own affairs and relate as sovereigns with other government entities.
- To improve the quality of life on the reservations by providing a safe, secure and healthful environment.
- To provide Indian people with opportunities to choose traditional or modern ways through education and training, economic and community development and provision of a basic "safety net."







- To honor the federal commitments of treaties and meet the responsibilities of a trustee for Indian assets through adequate resource management and trust services.

One of the principal goals of the Bureau is to provide the maximum resources to Tribal Priority Allocations (TPA), which comprises almost half (49 percent) of the Bureau's operating budget. In FY 1993, in response to recommendations from the Joint DOI/BIA/Tribal Task Force on BIA Reorganization, the Bureau's budget structure was revised. With strong support from Congress, the TPA budget activity was created as a step toward fulfilling goals of Indian Self Determination. In FY 1995, Congress provided the Bureau with specific reprogramming authority which allows Tribes to shift funds among the TPA programs in accordance with their unique priorities and needs. Unlimited reprogramming is permitted as long as the Bureau provides semiannual reports to Congress on actual movement of funds within the activity. Funding priorities for all programs in TPA are determined in consultation with the Tribes. Congress provided this flexibility because of the strong belief that Tribes should have maximum control and decision making over Bureau funds. Furthermore, each of the 554 Tribes has unique characteristics and needs. For example, a Tribe in the Pacific Northwest which depends heavily on its forestry program for economic development will require greater funding in forestry programs than a Tribe in South Dakota with high unemployment and serious welfare assistance needs. TPA provides the Tribes the authority to reprioritize funds in accordance with these types of priorities and needs whether the program is delivered by the Bureau or operated by the Tribes under contracts or grants. Currently, about 65 percent of TPA is contracted by Tribes.

In response to Congressional and tribal concerns, the Bureau has continually sought to move additional programs to TPA in order to give Tribes greater participation in the allocation of Bureau resources. Since the Task Force report of 1993, the following programs have moved into TPA: the Indian Child Welfare Act (ICWA) program in FY 1994; New Tribes, Johnson O'Malley, Housing Improvement and Road Maintenance in FY 1995; Contract Support and Welfare Assistance in FY 1996. In addition, Wildlife and Parks funds that were specifically identified to Tribes have been moved individually to TPA. Of the programs moved, ICWA, Johnson O'Malley and Wildlife and Parks have been added to the base amounts for individual Tribes. New Tribes, Housing Improvement, Road Maintenance, Contract Support and Welfare Assistance are distributed each year by formula.

Tribes cite TPA as their highest budget priority, as they depend on the TPA budget for basic necessities and services such as law enforcement, child welfare, scholarships, natural resource management, and other programs to improve the economic potential of the reservations. Without adequate funds for these programs, unemployment on reservations will increase, the economic investments in natural resources will not be realized, and tribal governments will not achieve the level of self governance envisioned by the Indian Self Determination legislation.

The FY 1996 and FY 1997 enacted funding levels put TPA at a level below FY 1995 (1995 adjusted for transfers only):

| Program | FY 1995 Enacted Adjusted | FY 1996 Enacted | FY 1997 Enacted | FY 1998 Request |
|---|---|---|---|---|
| Tribal Priority Allocations | 724,500 | 654,152 | 680,861 | 757,348 |

At the National Budget Meeting in Prescott, Arizona, Tribes reported the severe consequences of the 1996 and 1997 budget reductions to TPA. A few examples follow:

- The Oglala Sioux Tribe in Pine Ridge, South Dakota has a waiting list of 400 families in need of home repair. In FY 1996 and FY 1997, the Bureau program will address needs of fewer than five of the reservation families.
- The Turtle Mountain Tribe in North Dakota reports that only half of the adult members have a high school diploma. Funds are desperately needed for the Adult Education program which provides remedial education to adults desiring a high school equivalency degree.
- In FY 1997, the Omaha Tribe of Nebraska will receive $6,000 for bridge maintenance, yet the Tribe needs $58,000 to bring reservation bridges to a safe level.
- The Montana Blackfeet Tribe received $91,000 in housing repair funds this year which will be used to repair houses for four families, leaving over 2,300 homes in need of repair. The Navajo Nation reports there are more than 20,000 homeless families on the Navajo reservation.
- Tribes in the Muskogee, Oklahoma area will receive less than 65 percent of total welfare assistance need this year.
- The Navajo Nation had to refuse over 13,000 eligible students from the scholarship program this year.
- Basic law enforcement services, one of the highest priorities of the Tribes, was reduced by 16 percent in 1996, despite a 29 percent increase in reported crime on reservations. The FY 1997 enacted level provided only a slight increase over 1996. Many Bureau and tribal law enforcement offices are reporting a total eradication of the Tribes' criminal justice systems, causing severe safety risks both on and near the reservations.
- TPA reductions have affected the Tribes' ability to provide vital child welfare placement services and elderly assistance programs, programs already reduced by 27 percent in 1996. Tribes are now in serious need of social workers to provide needed child protection services.
- Tribes reported that the reduced funding level has had a negative impact on tribal self governance and self determination. The budget reductions are requiring Tribes to operate programs with fewer dollars than when performed by the Bureau. Consequently, some Tribes will choose not to assume contracting responsibility but will instead allow programmatic responsibility to remain with the Bureau.







Justification of Program and Performance

Activity: Tribal Priority Allocations
Subactivity: Tribal Government

| Program Element | | 1997 Estimate To Date | Uncontrollable and One-Time Changes | Program Changes | 1998 Budget Request | Change From 1997 |
|---|---|---|---|---|---|---|
| Community Services, General | $(000) | 2,350 | 30 | 302 | 2,682 | 332 |
| | *FTE* | *14* | *0* | *0* | *14* | *0* |
| Other Aid to Tribal Government | $(000) | 21,082 | 256 | -281 | 21,057 | -25 |
| | *FTE* | *77* | *0* | *0* | *77* | *0* |
| Consolidated Tribal Government Program | $(000) | 41,255 | 15 | 8,667 | 49,937 | 8,682 |
| Self Governance Compacts | $(000) | 97,617 | 5,057 | 14,545 | 117,219 | 19,602 |
| New Tribes | $(000) | 5,033 | 63 | 320 | 5,416 | 383 |
| | *FTE* | *5* | *0* | *0* | *5* | *0* |
| Contract Support | $(000) | 90,829 | 5,000 | 10,000 | 105,829 | 15,000 |
| Other - Tribal Government | $(000) | 782 | 20 | 175 | 977 | 195 |
| | *FTE* | *3* | *0* | *0* | *3* | *0* |
| Total Requirements | $(000) | 258,948 | 10,441 | 33,728 | 303,117 | 44,169 |
| | *FTE* | *99* | *0* | *0* | *99* | *0* |

## Community Services, General

**FY 1997 Plans and Accomplishments ($2,350,000; FTE 14)**: The goal of this program is to promote Indian self-determination and strengthen tribal government by contracting and compacting services performed by Bureau staff, such as housing assistance, social services, and tribal courts. Community Services staff continue to provide monitoring, evaluation and technical assistance to insure compliance with *Public Law 93-638*, as amended, and other federal statutes. With delegation of authority to the lowest level within the Bureau, staff advise agency superintendents and Tribes on all matters related to tribal government and human services programs. For example, staff provide technical assistance under aid to tribal government contracts and grants for the development of government processes and training of tribal oversight committees.

## Other Aid to Tribal Government

**FY 1997 Plans and Accomplishments ($21,082,000; FTE 77)**: The goal of this program is to promote Indian self-determination by supporting tribal government operations. Contracting and compacting tribal entities maintain current membership information (rolls) for the purpose of providing services to eligible tribal members to participate in the following tribal governmental activities: to receive the distribution of judgments or dividend payments; to vote in secretarial elections; to receive tribal and federal benefits, including housing, social services general assistance, and food stamps; and, where provided by statute, to exercise off reservation treaty rights. Contracting and compacting tribal entities perform the ministerial responsibilities of secretarial

972

FY 1999 - PRESIDENT'S BUDGET REQUEST - AREA OFFICE OPERATIONS

| AREA OFFICE OPERATIONS PROGRAM TITLE | BUREAU TOTAL | UNDISTRIBUTED RESOURCES | ABERDEEN | ANADARKO | BILLINGS | JUNEAU | MINNEAPOLIS | MUSKOGEE | PHOENIX | SACRAMENTO | ALBUQUERQUE | NAVAJO | PORTLAND | EASTERN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | 228.8 | | | | | 82.9 | | | 74.0 | 8.9 | | | | 91.5 |
| Aid to Tribal Govt | 1,097.9 | | 179.8 | 105.9 | 70.7 | 71.9 | 93.0 | 40.8 | 65.1 | 149.9 | 87.9 | 235.9 | 33.5 | |
| *TRIBAL GOVERNMENT* | 1,339.8 | | 179.8 | 105.9 | 70.7 | 134.8 | 93.0 | 40.8 | 139.8 | 158.7 | 87.9 | 235.9 | 33.5 | 91.5 |
| Svcs. to Children, Elderly, Families | 969.5 | | 174.9 | 39.5 | 180.0 | 77.8 | 29.1 | 38.8 | 109.4 | | 88.8 | 208.1 | 27.7 | |
| *HUMAN SERVICES* | 969.5 | | 174.9 | 39.5 | 180.0 | 77.8 | 29.1 | 38.8 | 109.4 | | 88.8 | 208.1 | 27.7 | |
| Law Enforcement | 669.2 | | 85.8 | | 48.1 | | 48.0 | 92.0 | 100.8 | | 90.8 | 89.3 | 46.8 | |
| *PUBLIC SAFETY & JUSTICE* | 669.2 | | 85.8 | | 48.1 | | 48.0 | 92.0 | 100.8 | | 90.8 | 89.3 | 46.8 | |
| Housing Development | 2,319.8 | 2,319.8 | | | | | | | | | | | | |
| Adult Voc Trng. - Tr | 33.0 | | | | | 32.1 | | | | 0.9 | | | | |
| Economic Development | 736.1 | | 132.8 | | 62.9 | 78.7 | 97.2 | 182.2 | 101.8 | 0.9 | 82.9 | 47.1 | 40.0 | |
| *COMMUNITY DEVELOPMENT* | 3,089.0 | 2,319.8 | 132.8 | | 62.9 | 110.8 | 97.2 | 182.2 | 101.8 | 1.8 | 82.9 | 47.1 | 40.0 | |
| Nat. Resources, Gen. | 381.4 | | 22.2 | 27.4 | 119.0 | | 28.4 | | 107.9 | 13.9 | 43.0 | 3.9 | | |
| Agriculture | 520.9 | | 180.1 | | | | 18.2 | 11.7 | 60.2 | | | 218.7 | 84.9 | |
| Forestry | 974.8 | | | | 68.9 | 84.1 | 180.7 | | 146.3 | 118.7 | 33.1 | 83.1 | 228.7 | 48.4 |
| Forest Marketing Assistance | 188.8 | 188.8 | | | | | | | | | | | | |
| Water Resources | 840.3 | | 82.2 | 10.5 | 70.1 | 3.8 | 88.2 | | 80.9 | 65.9 | 89.9 | | 104.3 | 24.2 |
| Wildlife & Parks | 382.0 | | 37.7 | | | | 31.2 | | 38.4 | | 30.9 | | 208.4 | |
| Minerals and Mining | 248.9 | | 30.3 | 38.8 | | | | 48.9 | 19.8 | | | 81.8 | 62.7 | |
| *RESOURCES MANAGEMENT* | 3,187.8 | 188.8 | 282.8 | 76.4 | 247.9 | 87.8 | 323.7 | 87.8 | 460.7 | 198.5 | 188.1 | 368.5 | 688.0 | 69.8 |
| Trust Svcs., Gen. | 841.7 | | 74.2 | 0.9 | 101.0 | 87.3 | 81.3 | 2.3 | | | 143.2 | | | 92.1 |
| Oth Rights Protect. | 278.8 | | | | | 40.1 | 28.7 | 1.4 | | (0.3) | 80.4 | 88.0 | 89.5 | |
| Oth Real Estate Svcs. | 1,942.1 | | 282.2 | 218.8 | 118.6 | 81.5 | 84.8 | 77.2 | 248.5 | 184.9 | 88.0 | 294.9 | 323.2 | 38.1 |
| Land Titles & Records | 3,147.0 | 3,147.0 | | | | | | | | | | | | |
| Land Records Improve. | 4,649.0 | 4,649.0 | | | | | | | | | | | | |
| Environ. Qual. Svc. | 204.7 | | 18.6 | 40.6 | | | 26.1 | | | 2.8 | | | 119.8 | |
| *TRUST SERVICES* | 10,760.3 | 7,796.0 | 372.9 | 257.7 | 217.8 | 189.0 | 197.7 | 80.9 | 248.5 | 187.3 | 259.6 | 382.8 | 602.5 | 129.2 |
| Executive Direction | 2,033.8 | | 167.7 | 127.8 | 179.3 | 124.3 | 90.4 | 170.2 | 180.1 | 289.4 | 158.4 | 191.6 | 245.0 | 143.5 |
| Administrative Svcs. | 10,584.1 | | 1,011.9 | 850.4 | 817.1 | 932.9 | 880.4 | 868.3 | 1,558.0 | 483.9 | 1,097.8 | 1,530.8 | 490.2 | 665.8 |
| Personnel Services | 3,973.8 | | 427.8 | 144.4 | 427.8 | 184.4 | 191.8 | 144.4 | 893.6 | 147.2 | 380.5 | 427.6 | 380.5 | 144.4 |
| Safety Management | 711.9 | | 81.7 | 28.3 | 43.0 | | 52.7 | 54.9 | 82.1 | | 81.0 | 209.9 | 82.2 | 86.1 |
| Facilities Management | 3,819.5 | | 880.7 | 183.9 | 184.2 | | 87.4 | 104.8 | 523.8 | | 314.9 | 1,073.0 | 212.2 | 237.2 |
| ADP Decentral. Support | 2,685.4 | | 328.8 | 328.1 | 282.8 | 182.0 | 181.4 | 108.7 | 328.0 | 143.7 | 328.7 | 174.4 | 257.1 | 87.1 |
| Common Support Services | 18.1 | | 18.1 | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 23,209.8 | | 2,864.3 | 1,442.1 | 1,772.8 | 1,413.8 | 1,249.8 | 1,237.0 | 3,312.4 | 1,044.2 | 2,338.1 | 3,867.9 | 1,853.1 | 1,833.1 |
| **GRAND TOTAL** | 43,083.9 | 10,271.3 | 3,889.4 | 1,921.8 | 2,539.9 | 1,983.9 | 1,977.7 | 1,707.8 | 4,409.8 | 1,585.5 | 3,041.1 | 4,890.8 | 2,969.5 | 1,872.4 |

973

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| ABERDEEN AREA | AREA TOTAL | FIELD OPS | FLANDREAU | CHEYENNE RIVER | FORT BERTHOLD | FORT TOTTEN | PINE RIDGE | ROSEBUD | YANKTON | PONCA of NE | SISSETON | STANDING ROCK | TURTLE MOUNTAIN | TRENTON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 974.9 | | | | | 16.8 | 195.0 | | 31.3 | | 290.3 | 67.9 | 121.1 | 29.3 |
| Consol Tr.Govt Pgm(CTGP) | 15,833.4 | | 257.6 | 4,117.5 | 2,811.2 | | | 2,029.8 | | 1,130.5 | | 3,142.8 | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 18,808.3 | | 257.6 | 4,117.5 | 2,811.2 | 16.8 | 195.0 | 2,029.8 | 31.3 | 1,130.5 | 290.3 | 3,210.7 | 121.1 | 29.3 |
| Svcs. to Children, Elderly, Families | 3,775.9 | 149.6 | | 338.3 | | 309.2 | 890.2 | 260.6 | 377.5 | 19.9 | 380.7 | 223.7 | 604.5 | |
| Indian Child Welfare Act | 724.2 | | 37.1 | 71.1 | | 78.5 | 108.9 | 73.5 | 63.5 | | 45.0 | | 74.5 | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 4,500.0 | 149.6 | 37.1 | 409.4 | | 387.7 | 797.1 | 334.1 | 441.0 | 19.9 | 425.7 | 223.7 | 679.0 | |
| Scholarships | 3,555.3 | | | | | 61.2 | 872.3 | 568.7 | 152.8 | | 215.0 | | 1,454.1 | |
| Johnson O'Malley | 855.8 | | 30.6 | 25.2 | | 77.6 | 414.0 | | | 4.0 | 72.8 | 119.5 | 88.4 | 12.3 |
| Adult Education | 300.2 | | | | | | 120.8 | 43.2 | 12.4 | | | 24.7 | 79.1 | |
| Tr.Con.Comm.Colleges | 533.3 | | | | | | 299.3 | 160.0 | | | | | 74.0 | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 5,344.6 | | 30.6 | 25.2 | | 138.8 | 1,712.4 | 769.9 | 165.0 | 4.0 | 287.8 | 144.2 | 1,673.6 | 12.3 |
| Tribal Courts | 2,137.2 | 155.6 | | | | 164.2 | 741.9 | | 133.4 | | 247.0 | | 388.1 | |
| Law Enforcement | 11,179.1 | 57.9 | | | 685.2 | 782.6 | 2,742.0 | 1,571.0 | 465.1 | | 434.0 | 1,147.1 | 1,218.9 | |
| Comm. Fire Prot. | 55.0 | | | | | 30.0 | | | | | | | 24.9 | |
| Other, Pub. Safety & Just. | 377.2 | | | | | 95.8 | | | | | 70.5 | | 210.9 | |
| *PUBLIC SAFETY & JUSTICE* | 13,748.1 | 213.5 | | | 685.2 | 1,072.7 | 3,483.9 | 1,571.0 | 598.5 | | 751.5 | 1,147.1 | 1,820.4 | |
| Adult Voc Trng. | 1,258.7 | | | | | 48.2 | 106.2 | 183.7 | 93.2 | | 88.0 | 174.9 | 415.0 | 95.7 |
| Employ. Asst (D.E.) | 349.0 | | | | | 1.7 | 234.1 | | 15.2 | | 37.7 | 11.0 | | |
| Economic Development | 381.2 | | | | | 5.1 | 131.2 | 48.1 | | | 99.1 | | | |
| Other, Economic Dev. | 1.3 | | | | | | 1.3 | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 1,988.2 | | | | | 55.0 | 472.8 | 231.8 | 108.4 | | 204.8 | 185.9 | 415.0 | 95.7 |
| Nat. Resources, Gen. | 130.8 | 7.8 | | | | | 118.4 | | | | | | | |
| Agriculture | 2,454.0 | | | 375.5 | 179.2 | 119.7 | 647.9 | 315.2 | 26.9 | | 109.9 | 239.2 | 50.7 | |
| Agric.Extension | 30.8 | | | | | | 13.3 | | | | 17.5 | | | |
| Forestry | 118.9 | | | | | | 16.8 | 17.4 | | | | | 40.1 | |
| Water Resources | 82.9 | | | | | | 82.9 | | | | | | | |
| Wildlife & Parks | 815.4 | | | | | 49.0 | 210.9 | | 39.8 | | 81.4 | | | 51.4 |
| Minerals and Mining | 20.1 | | | | 20.1 | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 3,452.9 | 7.8 | | 375.5 | 199.3 | 168.7 | 999.2 | 332.6 | 66.7 | | 177.8 | 239.2 | 90.8 | 51.4 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 9.1 | | | | | | | | | | 9.1 | | | |
| Real Estate Services | 3,075.7 | 22.8 | | 263.0 | 277.6 | 169.7 | 506.0 | 298.1 | 103.8 | 65.9 | 150.0 | 334.7 | 269.2 | 13.9 |
| Real Estate Appraisals | 483.7 | 483.7 | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 3,548.6 | 486.3 | | 263.0 | 277.6 | 169.7 | 506.0 | 298.1 | 103.8 | 65.9 | 159.1 | 334.7 | 269.2 | 13.9 |
| Executive Direction | 1,315.2 | 25.1 | | 113.2 | 81.1 | 74.0 | 141.0 | 109.9 | 87.9 | 12.3 | 89.1 | 120.5 | 119.0 | |
| Administrative Svcs | 1,819.7 | | | 110.7 | 70.0 | 86.9 | 284.5 | 189.8 | 92.4 | 8.3 | 101.6 | 152.0 | 116.0 | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 3,134.9 | 25.1 | | 223.9 | 151.1 | 160.9 | 425.6 | 299.7 | 180.3 | 20.6 | 190.7 | 272.5 | 235.0 | |
| **GRAND TOTAL** | 62,528.5 | 882.1 | 325.3 | 5,414.5 | 3,924.4 | 2,168.3 | 8,581.9 | 5,884.6 | 1,695.0 | 1,240.8 | 2,487.7 | 5,758.0 | 5,304.1 | 202.8 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

974

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| ABERDEEN AREA | WINNEBAGO AGENCY | OMAHA | SANTEE SIOUX | WINNEBAGO TRIBE | CROW CREEK | LOWER BRULE |
|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | |
| Aid to Tribal Govt | | | 210.7 | | 12.6 | |
| Consol.Tr.Govt Pgm(CTGP) | | 1,855.1 | | 889.1 | | |
| Self Governance | | | | | | |
| New Tribes | | | | | | |
| Other, Tribal Government | | | | | | |
| *TRIBAL GOVERNMENT* | | 1,855.1 | 210.7 | 889.1 | 12.6 | |
| Svcs. to Children, Elderly, Families | | | 57.8 | | 243.9 | 120.0 |
| Indian Child Welfare Act | | 45.0 | 31.0 | | 63.1 | 35.0 |
| Other, Human Services | | | | | | |
| *HUMAN SERVICES* | | 45.0 | 88.8 | | 307.0 | 155.0 |
| Scholarships | | | 92.5 | | 85.9 | 53.0 |
| Johnson O'Malley | | 81.4 | 12.9 | | 36.7 | 2.4 |
| Adult Education | | | | | 12.5 | 1.5 |
| Tr.Con.Comm.Colleges | | | | | | |
| Other, Education | | | | | | |
| *EDUCATION* | | 81.4 | 105.4 | | 135.1 | 56.9 |
| Tribal Courts | | | | | 193.0 | 136.0 |
| Law Enforcement | 740.6 | | | | 664.0 | 670.0 |
| Comm.Fire Prot. | | | 0.7 | | | |
| Other, Pub. Safety & Just. | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 740.6 | | 0.7 | | 857.0 | 806.0 |
| Adult Voc Trng. | | | 17.4 | | 24.4 | 32.0 |
| Employ. Asst.(D.E.) | | | 7.0 | | 22.3 | 20.0 |
| Economic Development | | | 21.0 | | | 76.7 |
| Other, Economic Dev. | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | 45.4 | | 46.7 | 128.7 |
| Nat. Resources, Gen. | 2.1 | | 2.7 | | | |
| Agriculture | 142.4 | | 16.4 | | 179.9 | 153.1 |
| Agric. Extension | | | | | | |
| Forestry | 45.6 | | | | | |
| Water Resources | | | | | | |
| Wildlife & Parks | | | 33.9 | | 77.1 | 100.0 |
| Minerals and Mining | | | | | | |
| Other, Resources Mgmt. | | | | | | |
| *RESOURCES MANAGEMENT* | 190.1 | | 53.0 | | 257.0 | 253.1 |
| Trust Svcs., Gen. | | | | | | |
| Other Rights Protect. | | | | | | |
| Real Estate Services | 271.9 | | 23.8 | | 180.8 | 127.0 |
| Real Estate Appraisals | | | | | | |
| Environ. Qual. Svc. | | | | | | |
| ANILCA | | | | | | |
| ANCSA | | | | | | |
| Other, Trust Services | | | | | | |
| *TRUST SERVICES* | 271.9 | | 23.8 | | 180.8 | 127.0 |
| Executive Direction | 153.1 | | | | 113.0 | 76.0 |
| Administrative Svcs. | 287.6 | | | | 209.9 | 110.0 |
| Safety Management | | | | | | |
| Common Support Services | | | | | | |
| *GENERAL ADMINISTRATION* | 440.7 | | | | 322.9 | 186.0 |
| **GRAND TOTAL** | 1,643.2 | 1,781.5 | 528.7 | 889.1 | 2,118.8 | 1,714.7 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

975

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| ANADARKO AREA | AREA TOTAL | FIELD OPS | ALABAMA COUSHATTA | HORTON AGENCY | IOWA of KANSAS | KICKAPOO of KANSAS | PRAIRIE POTAWATOMI | SAC & FOX of KANSAS | CONCHO AGENCY | CHEYENNE ARAPAHO | ANADARKO AGENCY | FT. SILL APACHE | WICHITA & AFFILIATED | CADDO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 737.2 | 29.2 | | 102.5 | 55.9 | | 52.9 | | | 49.1 | 94.8 | | | |
| Consol.Tr.Govt Pgm(CTGP) | 2,078.6 | | 623.7 | | | 410.9 | | 56.3 | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 2,815.8 | 29.2 | 623.7 | 102.5 | 55.9 | 410.9 | 52.9 | 56.3 | | 49.1 | 94.8 | | | |
| Svcs. to Children, Elderly, Families | 1,875.3 | 238.6 | | 31.1 | | | | | | 510.3 | 42.8 | 181.8 | 17.0 | 17.0 |
| Indian Child Welfare Act | 813.9 | | 24.3 | | 24.3 | 37.1 | 37.1 | 20.3 | | 117.3 | | 24.3 | 36.9 | 37.1 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 2,489.2 | 238.6 | 24.3 | 31.1 | 24.3 | 37.1 | 37.1 | 20.3 | | 627.6 | 42.8 | 206.1 | 53.9 | 54.1 |
| Scholarships | 2,990.8 | | | 8.4 | 17.3 | | 144.4 | | | 389.3 | 27.2 | | 124.7 | 224.4 |
| Johnson O'Malley | 260.4 | | 12.4 | | 8.7 | | 14.7 | | | 111.2 | | | 7.1 | |
| Adult Education | 483.1 | | | 21.4 | | | 8.4 | | | 81.3 | 79.7 | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 3,894.1 | | 12.4 | 27.8 | 26.0 | | 167.5 | | | 581.8 | 106.9 | | 131.8 | 224.4 |
| Tribal Courts | 500.1 | 172.8 | | | | | 75.8 | | | 93.4 | 89.5 | | | |
| Law Enforcement | 1,436.3 | 117.0 | | | | | | | | 263.4 | 327.8 | | | |
| Comm.Fire Prot. | 78.9 | | | | | | 78.9 | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 2,013.3 | 289.8 | | | | | 154.7 | | | 356.8 | 417.3 | | | |
| Adult Voc Trng. | 850.9 | | | | | | 14.9 | | | 168.4 | 49.6 | | 14.4 | 18.1 |
| Employ. Asst.(D.E.) | 187.7 | | | | | | | | | | 39.4 | | 6.3 | 8.7 |
| Economic Development | 197.9 | 121.3 | | 6.6 | | | | | 13.0 | | 48.8 | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 910.6 | 121.3 | | 6.6 | | | 14.9 | | 13.0 | 168.4 | 137.7 | | 20.7 | 26.8 |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | 1,169.6 | 129.0 | | 86.5 | | | | | 244.4 | | 535.1 | | | |
| Agric. Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | 49.8 | | | | | | | | | | 49.8 | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | 60.2 | 60.2 | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 1,279.6 | 189.2 | | 86.5 | | | | | 244.4 | | 584.9 | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | 1,702.4 | | | 231.9 | | | | | 366.2 | | 636.1 | | | |
| Real Estate Appraisals | 343.3 | 135.3 | | 20.1 | | | | | 23.2 | | 128.6 | | | |
| Environ. Qual. Svc. | 49.8 | 49.8 | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 2,095.6 | 185.1 | | 252.0 | | | | | 389.4 | | 764.7 | | | |
| Executive Direction | 647.1 | 48.2 | | 104.7 | | | | | 80.8 | | 118.4 | | | |
| Administrative Svcs. | 466.4 | | | 54.4 | | | | | 87.6 | | 152.3 | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,113.5 | 48.2 | | 159.1 | | | | | 168.4 | | 270.7 | | | |
| **GRAND TOTAL** | 10,417.6 | 1,099.3 | 660.4 | 685.5 | 106.2 | 448.0 | 427.1 | 76.6 | 815.2 | 1,750.7 | 2,419.8 | 206.1 | 206.4 | 305.3 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

976

FY 1998 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| ANADARKO AREA | DELAWARE TRIBE | COMANCHE | APACHE | KIOWA | PAWNEE AGENCY | OTOE MISSOURIA | PAWNEE TRIBE | PONCA of OKLAHOMA | TONKAWA | SHAWNEE AGENCY | CITIZENS BAND POTAWATOMI | IOWA of OKLAHOMA | KICKAPOO of TEXAS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen | | | | | | | | | | | | | |
| Aid to Tribal Govt | | 4.0 | | | | 88.9 | 109.4 | 85.7 | 88.0 | | | | |
| Consol Tr.Govt Pgm(CTGP) | | | | | | | | | | | 497.8 | 218.0 | 272.1 |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | | 4.0 | | | | 88.9 | 109.4 | 85.7 | 88.0 | | 497.8 | 218.0 | 272.1 |
| Svcs. to Children, Elderly, Families | | 107.4 | 21.5 | 266.3 | 143.5 | | | | | | 32.7 | 67.4 | |
| Indian Child Welfare Act | 25.7 | 82.1 | 36.9 | 61.8 | | 37.3 | 42.0 | 45.8 | 20.4 | | 62.0 | 24.3 | 37.1 |
| Other, Human Services | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 25.7 | 189.6 | 58.4 | 328.1 | 143.5 | 37.3 | 42.0 | 45.8 | 20.4 | | 94.7 | 91.7 | 37.1 |
| Scholarships | 85.7 | 654.3 | 99.8 | 715.7 | | 123.4 | 166.4 | 148.4 | 63.2 | | | | |
| Johnson O'Malley | | | | 5.5 | | 18.4 | 15.9 | 32.8 | 14.4 | | | 8.3 | |
| Adult Education | 14.9 | 116.1 | 17.6 | 123.3 | | 6.0 | 15.4 | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | |
| *EDUCATION* | 100.6 | 770.4 | 117.4 | 844.5 | | 147.8 | 197.7 | 181.2 | 77.6 | | | 8.3 | |
| Tribal Courts | | | | | 31.4 | 20.4 | | | | | | 14.8 | |
| Law Enforcement | | 81.3 | | | 34.3 | 135.6 | 112.0 | 194.3 | 112.4 | 14.9 | 83.3 | | |
| Comm.Fire Prot. | | | | | | | | | | | | | |
| Other, Pub. Safety & Just | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | 81.3 | | | 65.7 | 156.0 | 112.0 | 194.3 | 112.4 | 14.9 | 83.3 | 14.8 | |
| Adult Voc Trng | 6.4 | 81.4 | 24.2 | 135.3 | | | | 33.1 | 5.2 | | | | |
| Employ. Asst.(D.E.) | 3.2 | 54.3 | 7.6 | 48.2 | | | | | | | | | |
| Economic Development | | | | | 11.0 | | | | | (2.8) | | | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 9.6 | 135.7 | 31.8 | 183.5 | 11.0 | | | 33.1 | 5.2 | (2.8) | | | |
| Nat. Resources, Gen | | | | | | | | | | | | | |
| Agriculture | | | | | 125.2 | | | | | 43.4 | | 6.0 | |
| Agric Extension | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | 125.2 | | | | | 43.4 | | 6.0 | |
| Trust Svcs., Gen. | | | | | | | | | | | | | |
| Other Rights Protect | | | | | | | | | | | | | |
| Real Estate Services | | | | | 412.8 | | | | | 36.7 | | 18.9 | |
| Real Estate Appraisals | | | | | 27.6 | | | | | 6.6 | | 1.9 | |
| Environ. Qual. Svc. | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | 440.2 | | | | | 43.3 | | 20.8 | |
| Executive Direction | | | | | 152.7 | | | | | 142.3 | | | |
| Administrative Svcs. | | | | | 96.8 | | | | | 75.3 | | | |
| Safety Management | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | 249.5 | | | | | 217.6 | | | |
| **GRAND TOTAL** | 135.9 | 1,140.9 | 207.8 | 1,358.1 | 1,035.1 | 410.0 | 481.1 | 639.9 | 303.6 | 318.6 | 655.8 | 359.6 | 309.2 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

977

FY 1998 - PRESIDENT'S BUDGET - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| BILLINGS AREA | AREA TOTAL | FIELD OPS | BLACKFEET AGENCY | CROW AGENCY | FORT BELKNAP AGENCY | FORT PECK AGENCY | NORTHERN CHEYENNE AGENCY | WIND RIVER AGENCY | ROCKY BOY AGENCY |
|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | 153.8 | | | | | 153.8 | | | |
| Aid to Tribal Govt | 667.2 | | | 59.3 | 459.1 | | 101.9 | 49.9 | |
| Consol.Tr.Govt.Pgm(CTGP) | | | | | | | | | |
| Self Governance | | | | | | | | | |
| New Tribes | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 820.8 | | | 59.3 | 459.1 | 153.9 | 101.9 | 49.9 | |
| Svcs. to Children, Elderly, Families | 2,607.9 | 235.4 | 268.9 | 390.4 | 217.3 | 666.3 | 359.0 | 382.6 | |
| Indian Child Welfare Act | 428.7 | | 82.2 | 74.9 | 65.0 | 65.1 | 83.7 | 107.8 | |
| Other, Human Services | | | | | | | | | |
| *HUMAN SERVICES* | 2,939.6 | 235.4 | 351.1 | 465.3 | 282.3 | 731.4 | 409.7 | 491.3 | |
| Scholarships | 2,290.5 | | 504.3 | 471.7 | 441.0 | 289.9 | 307.9 | 193.2 | |
| Johnson O'Malley | 770.1 | | 109.4 | 148.4 | 84.3 | 134.0 | 89.4 | 166.8 | |
| Adult Education | 21.9 | | | | | | 21.9 | | |
| Tr.Con.Comm.Colleges | 391.0 | | | | | | 391.0 | | |
| Other, Education | | | | | | | | | |
| *EDUCATION* | 3,481.8 | | 603.7 | 619.1 | 528.2 | 423.9 | 800.2 | 349.8 | |
| Tribal Courts | 1,470.9 | | 318.8 | 212.9 | 168.2 | 189.4 | 209.1 | 100.0 | |
| Law Enforcement | 7,159.8 | 78.9 | 1,820.6 | 893.1 | 871.0 | 1,882.9 | 1,049.7 | 1,218.2 | |
| Comm.Fire Prot. | 70.2 | | | | 83.9 | | 8.3 | | |
| Other, Pub. Safety & Just | 490.7 | | | 179.8 | | 130.1 | 32.9 | 198.2 | |
| *PUBLIC SAFETY & JUSTICE* | 9,195.7 | 78.9 | 2,139.4 | [illegible] | [illegible] | [illegible] | 1,299.7 | 1,481.4 | |
| Adult Voc Trng | 725.1 | | 97.9 | 233.1 | 39.3 | 147.8 | 133.9 | 73.1 | |
| Employ. Asst.(D.E.) | 82.7 | | | 16.8 | | 66.1 | | | |
| Economic Development | 543.1 | 74.5 | 30.0 | 75.7 | 204.4 | 94.7 | 63.8 | | |
| Other, Economic Dev. | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 1,350.9 | 74.5 | 127.9 | 325.4 | 243.7 | 308.6 | 197.7 | 73.1 | |
| Nat. Resources, Gen. | 176.6 | | 1.8 | 56.7 | 0.9 | 93.6 | 30.9 | | |
| Agriculture | 2,153.8 | 274.3 | 311.4 | 462.9 | 278.5 | 171.1 | 232.9 | 426.2 | |
| Agric.Extension | 89.7 | | | | 48.0 | | 20.7 | | |
| Forestry | 800.5 | 88.8 | 87.2 | 191.2 | 141.8 | | 260.7 | 59.0 | |
| Water Resources | 997.9 | 188.4 | 260.8 | | 10.9 | 66.0 | 83.7 | 79.3 | |
| Wildlife & Parks | 126.0 | 83.2 | | | | | 41.4 | | |
| Minerals and Mining | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 4,020.8 | 912.7 | 661.0 | 709.7 | 479.6 | 341.4 | 662.7 | 563.5 | |
| Trust Svcs., Gen. | | | | | | | | | |
| Other Rights Protect. | 238.5 | 107.3 | | | | 131.2 | | | |
| Real Estate Services | 2,644.3 | 156.2 | 293.4 | 719.0 | 323.5 | 333.8 | 159.4 | 659.0 | |
| Real Estate Appraisals | 456.8 | 195.3 | 48.0 | 45.0 | 45.0 | 48.0 | 39.3 | 48.0 | |
| Environ. Qual. Svc. | 143.3 | 143.3 | | | | | | | |
| ANILCA | | | | | | | | | |
| ANCSA | | | | | | | | | |
| Other, Trust Services | | | | | | | | | |
| *TRUST SERVICES* | 3,482.7 | 601.1 | 340.4 | 764.0 | 368.5 | 510.0 | 194.7 | 704.0 | |
| Executive Direction | 843.9 | | 76.4 | 103.1 | 83.2 | 80.3 | 121.0 | 111.3 | 68.8 |
| Administrative Svcs. | 935.3 | | 153.8 | 256.1 | 102.8 | 214.4 | 77.9 | 130.5 | |
| Safety Management | | | | | | | | | |
| Common Support Services | 60.0 | 60.0 | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,839.2 | 60.0 | 230.0 | 359.2 | 186.0 | 294.7 | 198.9 | 241.8 | 68.8 |
| **GRAND TOTAL** | 20,937.4 | 1,659.6 | 4,513.8 | 4,694.7 | 3,437.7 | 4,776.9 | 3,962.5 | 3,924.5 | 68.8 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

978

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| JUNEAU AREA | AREA TOTAL | FIELD OPS | HOONAH | KLUCKWAN | DOUGLAS | ANCHORAGE TOTAL | BETHEL TOTAL | FAIRBANKS TOTAL | NOME TOTAL | SOUTHEAST |
|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen | 400.5 | | | | | 274.5 | | 126.0 | | |
| Aid to Tribal Govt | 2,595.7 | 309.2 | 33.1 | 19.6 | 18.2 | 839.3 | 833.4 | 434.9 | 208.0 | |
| Consol.Tr.Govt Pgm(CTGP) | 224.9 | | | | | 5.3 | | 219.6 | | |
| Self Governance | | | | | | | | | | |
| New Tribes | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | |
| "TRIBAL GOVERNMENT" | 3,221.1 | 309.2 | 33.1 | 19.6 | 18.2 | 1,219.1 | 833.4 | 780.5 | 208.0 | |
| Svcs. to Children, Elderly, Families | 1,898.3 | 1,044.0 | 19.0 | 5.1 | 11.8 | 395.7 | 77.2 | 345.5 | | |
| Indian Child Welfare Act | 2,931.1 | | 30.9 | 28.8 | 28.9 | 815.6 | 842.9 | 837.1 | 348.8 | |
| Other, Human Services | | | | | | | | | | |
| "HUMAN SERVICES" | 4,829.4 | 1,044.0 | 49.9 | 33.9 | 38.7 | 1,211.3 | 920.1 | 1,182.6 | 348.8 | |
| Scholarships | 1,793.8 | | 20.7 | | | 654.2 | 610.7 | 261.8 | 236.3 | |
| Johnson O'Malley | 1,068.9 | | 20.1 | | 11.0 | 527.5 | 81.9 | 390.4 | | 35.4 |
| Adult Education | 21.5 | 0.1 | 1.5 | 0.4 | 0.8 | 1.1 | 11.5 | 0.8 | 5.3 | |
| Tr.Con.Comm.Colleges | | | | | | | | | | |
| Other, Education | | | | | | | | | | |
| "EDUCATION" | 2,871.6 | 0.1 | 42.3 | 0.4 | 11.8 | 1,182.8 | 704.1 | 653.0 | 241.6 | 35.4 |
| Tribal Courts | 31.1 | | | | | 0.6 | 30.3 | 0.2 | | |
| Law Enforcement | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | |
| "PUBLIC SAFETY & JUSTICE" | 31.1 | | | | | 0.6 | 30.3 | 0.2 | | |
| Adult Voc Trng | 1,536.1 | 265.9 | 52.8 | 9.8 | 20.0 | 597.5 | 157.9 | 264.8 | 167.3 | |
| Employ. Asst (D.E.) | 143.8 | | | | | 43.8 | 35.1 | 25.7 | 39.2 | |
| Economic Development | 188.6 | 108.9 | 1.4 | 0.4 | 0.7 | 6.0 | 69.1 | 2.2 | | |
| Other, Economic Dev. | | | | | | | | | | |
| "COMMUNITY DEVELOPMENT" | 1,868.5 | 374.8 | 54.2 | 10.2 | 20.7 | 647.2 | 262.1 | 292.8 | 206.5 | |
| Nat. Resources, Gen. | 242.3 | 54.0 | | | | 8.7 | 179.0 | 0.3 | 0.2 | |
| Agriculture | 189.0 | 61.6 | | | | 48.3 | 42.9 | 2.1 | 36.1 | |
| Agric.Extension | 0.2 | | | | | | | 0.2 | | |
| Forestry | 232.9 | 226.4 | 0.8 | 0.2 | | 2.4 | | 3.4 | | |
| Water Resources | 0.1 | | | | | | | 0.1 | | |
| Wildlife & Parks | 284.2 | 55.9 | | | | 3.8 | | 224.7 | | |
| Minerals and Mining | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | |
| "RESOURCES MANAGEMENT" | 948.7 | 397.9 | 0.5 | 0.2 | | 62.1 | 220.9 | 230.8 | 36.3 | |
| Trust Svcs., Gen. | 185.3 | 183.8 | | | | | | 1.5 | | |
| Other Rights Protect. | 375.6 | 309.4 | | | | 10.7 | | | 55.6 | |
| Real Estate Services | 1,229.0 | 327.3 | 31.7 | 18.3 | 0.7 | 209.3 | 311.4 | 297.0 | 33.3 | |
| Real Estate Appraisals | 198.4 | 196.4 | | | | | | | | |
| Environ. Qual. Svc. | 84.8 | 83.4 | 0.9 | 0.5 | | | | | | |
| ANILCA | 1,506.0 | 1,506.0 | | | | | | | | |
| ANCSA | 606.0 | 606.0 | | | | | | | | |
| Other, Trust Services | | | | | | | | | | |
| "TRUST SERVICES" | 4,183.1 | 3,192.3 | 32.6 | 18.8 | 0.7 | 220.0 | 311.4 | 298.5 | 88.9 | |
| Executive Direction | 475.1 | 20.2 | | | | 127.9 | 136.1 | 115.7 | 75.1 | |
| Administrative Svcs. | 505.3 | 16.6 | | | | 194.8 | 60.5 | 118.2 | 57.5 | 57.8 |
| Safety Management | | | | | | | | | | |
| Common Support Services | | | | | | | | | | |
| "GENERAL ADMINISTRATION" | 980.4 | 36.8 | | | | 322.7 | 196.6 | 233.9 | 132.6 | 57.8 |
| **GRAND TOTAL** | 18,914.0 | 5,355.1 | 212.6 | 83.1 | 90.1 | 4,865.8 | 3,279.0 | 3,672.3 | 1,262.9 | 93.2 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

979

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| ANCHORAGE AGENCY | ANCHORAGE TOTAL | ANCHORAGE - AGENCY | ALEUTIAN PRIBILOFF (APIA) | BRISTOL BAY (BBNA) | COOK INLET (CITC) | AKHIOK | AKUTAN | ATKA | CHICKALOON | CHIGNIK LAKE | CHISTOCHINA | CHITINA | COPPER CENTER | DILLINGHAM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | 274.5 | 274.5 | | | | | | | | | | | | |
| Aid to Tribal Govt | 839.3 | | 17.0 | 22.4 | 38.2 | 34.3 | 30.8 | 28.8 | 10.1 | | 31.7 | 8.8 | 8.1 | |
| Consol.Tr.Govt Pgm(CTGP) | 5.3 | 5.3 | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| "TRIBAL GOVERNMENT" | 1,219.1 | 279.8 | 17.0 | 22.4 | 38.2 | 34.3 | 30.8 | 28.8 | 10.1 | | 31.7 | 8.8 | 8.1 | |
| Svcs. to Children, Elderly, Families | 395.7 | 156.0 | 21.1 | | 124.6 | | | | | | 0.1 | 0.1 | | |
| Indian Child Welfare Act | 815.6 | | | | 13.9 | 29.3 | | | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 3.2 |
| Other, Human Services | | | | | | | | | | | | | | |
| "HUMAN SERVICES" | 1,211.3 | 156.0 | 21.1 | | 138.7 | 29.3 | | | 29.3 | 29.3 | 29.4 | 29.4 | 29.3 | 3.2 |
| Scholarships | 654.2 | | 54.9 | | 266.8 | | | | | | 3.5 | 2.3 | | |
| Johnson O'Malley | 527.5 | 13.2 | | | 385.7 | | | | | | 2.0 | | | |
| Adult Education | 1.1 | | | | | | | | | | 0.2 | 0.1 | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| "EDUCATION" | 1,182.8 | 13.2 | 54.9 | | 652.5 | | | | | | 5.7 | 2.4 | | |
| Tribal Courts | 0.6 | | | | | | | | | | 0.2 | 0.2 | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| "PUBLIC SAFETY & JUSTICE" | 0.6 | | | | | | | | | | 0.2 | 0.2 | | |
| Adult Voc Trng | 597.5 | | 68.6 | | 199.0 | | | | | | 5.0 | 2.4 | | |
| Employ. Asst (D.E.) | 43.8 | | 7.5 | | 9.5 | | | | | | 0.4 | 0.3 | | |
| Economic Development | 6.0 | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| "COMMUNITY DEVELOPMENT" | 647.2 | | 76.1 | | 208.5 | | | | | | 5.4 | 2.7 | | |
| Nat. Resources, Gen. | 8.7 | | | | | | | | | | | | | |
| Agriculture | 48.3 | | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | 2.4 | | | | | | | | | | 2.8 | 1.8 | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | 3.8 | | | | | | | | | | 0.6 | 0.9 | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | 1.3 | 0.7 | | |
| "RESOURCES MANAGEMENT" | 62.1 | | | | | | | | | | 4.7 | 3.4 | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 10.7 | | | | | | | | | | | | | |
| Real Estate Services | 209.3 | 209.3 | | | | | | | | | 2.8 | 5.1 | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| "TRUST SERVICES" | 220.0 | 209.3 | | | | | | | | | 2.8 | 5.1 | | |
| Executive Direction | 149.0 | 149.0 | | | | | | | | | | | | |
| Administrative Svcs. | 175.0 | 175.0 | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| "GENERAL ADMINISTRATION" | 323.9 | 323.9 | | | | | | | | | | | | |
| **GRAND TOTAL** | 4,867.0 | 982.2 | 169.1 | 22.4 | 1,037.9 | 63.6 | 30.8 | 28.8 | 39.4 | 29.3 | 79.9 | 52.1 | 37.4 | 3.2 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

980

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| ANCHORAGE AGENCY | EKLUTNA | FALSE PASS | GULKANA | ILIAMNA | KARLUK | KENAITZE (KENAI) | KING COVE | KNIK | LARSEN BAY | MENTASTA | NELSON LAGOON | NEWHALEN | NIKOLAI | NINILCHIK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 43.2 | 64.2 | | 55.8 | 54.1 | 55.4 | 13.4 | 21.1 | 31.7 | 44.5 | 38.3 | 11.3 | 10.1 | 8.1 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 43.2 | 64.2 | | 55.8 | 54.1 | 55.4 | 13.4 | 21.1 | 31.7 | 44.5 | 38.3 | 11.3 | 10.1 | 8.1 |
| Svcs. to Children, Elderly, Families | | | | 0.2 | 5.9 | 30.3 | | | 0.3 | 0.3 | | | | 5.3 |
| Indian Child Welfare Act | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 36.9 | 29.3 | 29.3 | 29.2 | 29.3 | | 29.3 | | 29.3 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 29.3 | 29.3 | 29.3 | 29.5 | 35.2 | 67.2 | 29.3 | 29.3 | 29.5 | 29.5 | | 29.3 | | 34.6 |
| Scholarships | | | | | 2.2 | 44.5 | | | 14.0 | 8.4 | | | | 9.6 |
| Johnson O'Malley | | | | | | 56.6 | | | 3.9 | 2.9 | | | | 7.4 |
| Adult Education | | | | | | | | | | 0.3 | | 0.2 | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | | | | | 2.2 | 101.1 | | | 17.9 | 11.6 | | 0.2 | | 18.0 |
| Tribal Courts | | | | | | | | | | 0.2 | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | 0.2 | | | | |
| Adult Voc Trng. | | | | 3.2 | 6.0 | 55.5 | | | 10.1 | 7.0 | | 7.7 | | 7.0 |
| Employ. Asst.(D.E.) | | | | | | 11.9 | | | | 0.7 | | 0.4 | | |
| Economic Development | | | | | | | | | 5.0 | | | 0.5 | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | 3.2 | 6.0 | 67.4 | | | 15.1 | 7.7 | | 8.5 | | 7.0 |
| Nat. Resources, Gen. | | | | | | | | | | | | 1.8 | | |
| Agriculture | | | | | | 38.5 | | | | 1.6 | | | | 3.5 |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | 1.0 | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | 1.6 | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | 38.5 | | | | 4.2 | | 1.8 | | 3.5 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | 2.8 | | | | |
| Real Estate Services | | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | 2.8 | | | | |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| **GRAND TOTAL** | 72.5 | 93.5 | 29.3 | 88.3 | 97.5 | 327.6 | 42.7 | 50.4 | 94.2 | 100.8 | 38.3 | 61.1 | 10.1 | 69.2 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

981

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| ANCHORAGE AGENCY | OLD HARBOR | OUZINKIE | PEDRO BAY | PORT LYONS | SALAMATOFF | SAND POINT | NONDALTON | ST. GEORGE ISLAND | SELDOVIA | TWIN HILLS | TYONEK | UNALASKA | UNGA | KODIAK TRIBAL COUNCIL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 15.3 | 17.9 | 33.4 | 18.3 | 21.7 | | 11.0 | 11.0 | 36.5 | 8.3 | 7.8 | 13.3 | 30.6 | 24.7 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 15.3 | 17.9 | 33.4 | 18.3 | 21.7 | | 11.0 | 11.0 | 36.5 | 8.3 | 7.8 | 13.3 | 30.6 | 24.7 |
| Svcs. to Children, Elderly, Families | | 6.9 | | | | | 0.6 | | | | 8.1 | 8.0 | | 17.1 |
| Indian Child Welfare Act | 29.3 | 29.2 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | | 29.3 | (0.0) | 29.2 | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 29.3 | 36.1 | 29.3 | 29.3 | 29.3 | 29.3 | 29.9 | | 29.3 | (0.0) | 37.3 | 8.0 | | 17.1 |
| Scholarships | | 24.2 | | | | | | | | | 11.0 | 2.4 | | 109.0 |
| Johnson O'Malley | | | | | | | | | | | | 9.0 | | |
| Adult Education | | | | | | | | | 3.7 | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | 0.2 | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | | 24.2 | | | | | 0.2 | | 3.7 | | 11.0 | 11.4 | | 109.0 |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | | |
| Adult Voc Trng. | | 23.4 | | | | | 8.0 | | | | 50.8 | 22.5 | | 60.8 |
| Employ. Asst.(D.E.) | | | | | | | 0.4 | | | | 8.0 | 2.6 | | 4.1 |
| Economic Development | | | | | | | 0.6 | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | 23.4 | | | | | 9.0 | | | | 67.8 | 25.1 | | 64.9 |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | | | | | | | 2.2 | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | 2.2 | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | | | | | |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| **GRAND TOTAL** | 44.6 | 101.6 | 62.7 | 47.8 | 51.0 | 29.3 | 53.8 | 11.0 | 69.6 | 8.3 | 119.7 | 56.8 | 30.6 | 218.3 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

982

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| ANCHORAGE AGENCY | KODIAK AREA NATIVE ASSN. (KANA) | VALDEZ |
|---|---|---|
| Community Svcs., Gen. | | |
| Aid to Tribal Govt | 15.2 | 8.9 |
| Consol.Tr.Govt Pgm(CTGP) | | |
| Self Governance | | |
| New Tribes | | |
| Other, Tribal Government | | |
| "TRIBAL GOVERNMENT" | 15.2 | 8.9 |
| Svcs. to Children, Elderly, Families | 9.6 | 3.0 |
| Indian Child Welfare Act | | |
| Other, Human Services | | |
| "HUMAN SERVICES" | 9.6 | 3.0 |
| Scholarships | 66.3 | 5.6 |
| Johnson O'Malley | 62.5 | 10.6 |
| Adult Education | | |
| Tr.Con.Comm.Colleges | | |
| Other, Education | | |
| "EDUCATION" | 128.8 | 16.2 |
| Tribal Courts | | |
| Law Enforcement | | |
| Comm.Fire Prot. | | |
| Other, Pub. Safety & Just. | | |
| "PUBLIC SAFETY & JUSTICE" | | |
| Adult Voc Trng. | 44.9 | 8.6 |
| Employ. Asst.(D.E.) | | |
| Economic Development | | |
| Other, Economic Dev. | | |
| "COMMUNITY DEVELOPMENT" | 44.9 | 8.6 |
| Nat. Resources, Gen. | | 5.7 |
| Agriculture | | |
| Agric. Extension | | |
| Forestry | | |
| Water Resources | | |
| Wildlife & Parks | | |
| Minerals and Mining | | |
| Other, Resources Mgmt. | | |
| "RESOURCES MANAGEMENT" | | 5.7 |
| Trust Svcs., Gen. | | |
| Other Rights Protect. | | |
| Real Estate Services | | |
| Real Estate Appraisals | | |
| Environ. Qual. Svc. | | |
| ANILCA | | |
| ANCSA | | |
| Other, Trust Services | | |
| "TRUST SERVICES" | | |
| Executive Direction | | |
| Administrative Svcs. | | |
| Safety Management | | |
| Common Support Services | | |
| "GENERAL ADMINISTRATION" | | |
| ""GRAND TOTAL"" | 198.5 | 42.4 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

983

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| BETHEL AGENCY | BETHEL TOTAL | BETHEL AGENCY | ANDREAFSKY | ATMAUTLUAK | CHEFORNAK | MARSHALL | MOUNTAIN VILLAGE (ASA'CARSARMIUT) | NIGHTMUTE | PITKA'S POINT | PLATINUM | KWINHAGAK | TOKSOOK BAY | TULUKSAK | TUNUNAK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 633.4 | | 20.8 | 13.6 | 9.4 | 10.3 | 27.3 | 31.7 | 47.8 | 80.3 | 13.6 | 12.1 | 22.1 | 9.2 |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| "TRIBAL GOVERNMENT" | 633.4 | | 20.8 | 13.6 | 9.4 | 10.3 | 27.3 | 31.7 | 47.8 | 80.3 | 13.6 | 12.1 | 22.1 | 9.2 |
| Svcs. to Children, Elderly, Families | 77.2 | | 0.7 | 1.8 | 2.6 | 2.1 | 4.2 | 1.2 | 1.1 | 0.5 | 3.8 | 3.4 | 2.7 | |
| Indian Child Welfare Act | 842.9 | | 29.3 | 29.3 | 29.3 | 29.3 | 37.5 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.6 | |
| Other, Human Services | | | | | | | | | | | | | | |
| "HUMAN SERVICES" | 920.1 | | 30.0 | 31.1 | 31.9 | 31.4 | 41.7 | 30.5 | 30.4 | 29.8 | 33.1 | 32.7 | 32.3 | |
| Scholarships | 610.7 | | 5.4 | 13.2 | 18.9 | 14.5 | 43.0 | 8.8 | 7.4 | 3.6 | 27.1 | 24.2 | 18.9 | |
| Johnson O'Malley | 61.9 | | | | | | | | | | 19.1 | 17.8 | | |
| Adult Education | 11.6 | | 0.1 | 0.3 | 0.4 | 0.3 | 0.6 | 0.2 | 0.2 | 0.1 | 0.6 | 0.6 | 0.4 | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| "EDUCATION" | 704.1 | | 5.5 | 13.5 | 19.3 | 14.8 | 43.6 | 9.0 | 7.6 | 3.7 | 43.8 | 42.6 | 19.3 | |
| Tribal Courts | 30.3 | | 0.3 | 0.8 | 1.2 | 0.9 | 1.5 | 0.5 | 0.4 | 0.2 | 1.8 | 1.4 | 1.1 | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| "PUBLIC SAFETY & JUSTICE" | 30.3 | | 0.3 | 0.8 | 1.2 | 0.9 | 1.5 | 0.5 | 0.4 | 0.2 | 1.8 | 1.4 | 1.1 | |
| Adult Voc Trng. | 127.2 | | 1.9 | 3.9 | 5.5 | 4.3 | 9.3 | 2.6 | 2.2 | 1.0 | 6.0 | 7.1 | 5.5 | |
| Employ. Asst.(D.E.) | 35.1 | | 0.3 | 0.9 | 1.3 | 1.0 | 1.7 | 0.6 | 0.5 | 0.3 | 1.9 | 1.7 | 1.3 | |
| Economic Development | 99.1 | | 0.7 | 1.7 | 2.4 | 1.9 | 3.2 | 1.1 | 0.1 | 0.6 | 3.5 | 3.1 | 2.4 | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| "COMMUNITY DEVELOPMENT" | 262.1 | | 2.9 | 6.4 | 9.2 | 7.2 | 14.2 | 4.3 | 2.9 | 1.9 | 13.4 | 11.9 | 9.2 | |
| Nat. Resources, Gen. | 178.0 | | 1.6 | 3.9 | 6.6 | 4.3 | 8.0 | 2.6 | 2.2 | 1.1 | 8.0 | 7.2 | 5.6 | 5.4 |
| Agriculture | 42.9 | | 0.5 | 1.1 | 1.6 | 1.2 | 2.1 | 0.8 | 0.6 | 0.3 | 2.3 | 2.1 | 1.6 | |
| Agric. Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| "RESOURCES MANAGEMENT" | 220.9 | | 2.1 | 5.0 | 7.2 | 5.5 | 10.1 | 3.4 | 2.8 | 1.4 | 10.3 | 9.3 | 7.2 | 5.4 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | 311.4 | | 3.5 | 8.6 | 12.4 | 9.6 | 18.7 | 5.8 | 4.9 | 2.3 | 3.6 | 15.9 | 4.8 | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| "TRUST SERVICES" | 311.4 | | 3.5 | 8.6 | 12.4 | 9.6 | 18.7 | 5.8 | 4.9 | 2.3 | 3.6 | 15.9 | 4.8 | |
| Executive Direction | 136.1 | 136.1 | | | | | | | | | | | | |
| Administrative Svcs. | 60.5 | 60.5 | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| "GENERAL ADMINISTRATION" | 196.6 | 196.6 | | | | | | | | | | | | |
| ""GRAND TOTAL"" | 3,278.9 | 196.6 | 84.5 | 79.0 | 90.8 | 78.7 | 157.0 | 85.2 | 98.7 | 89.5 | 119.4 | 125.8 | 98.0 | 14.6 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

984

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| BETHEL AGENCY | RUSSION MISSION | LOWER KALSKAG | UPPER KALSKAG | ANIAK | CHUATHBALUK (KUSKOKWIM) | LIME VILLAGE | KWETHLUK | ORUTSARARMUIT | EMMONAK | MEKORYUK | KIPNUK | AKIAK | AKIACHAK | KASIGLUK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 13.2 | 8.3 | 32.5 | 11.0 | 44.3 | 29.9 | 14.1 | 78.5 | 35.4 | 24.4 | 13.2 | 8.3 | 12.0 | 10.6 |
| Consol Tr. Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 13.2 | 8.3 | 32.5 | 11.0 | 44.3 | 29.9 | 14.1 | 78.5 | 35.4 | 24.4 | 13.2 | 8.3 | 12.0 | 10.6 |
| Svcs. to Children, Elderly, Families | 2.0 | 2.3 | 1.2 | 3.1 | 0.7 | 0.4 | 4.0 | 22.0 | | 1.8 | 3.7 | 2.0 | 3.4 | 3.0 |
| Indian Child Welfare Act | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 44.7 | 54.3 | 32.3 | 29.2 | 29.1 | 29.2 | 29.2 | 29.2 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 31.3 | 31.6 | 30.6 | 32.4 | 30.0 | 29.7 | 48.7 | 76.3 | 32.3 | 30.9 | 32.8 | 31.2 | 32.6 | 32.2 |
| Scholarships | 14.0 | 10.6 | 8.4 | 22.1 | 5.3 | 2.5 | 28.3 | 189.7 | 29.8 | 11.1 | 28.4 | 14.5 | 24.0 | 21.3 |
| Johnson O'Malley | | | | | 48.0 | | | | | | | | | |
| Adult Education | 0.3 | 0.3 | 0.2 | 0.5 | 0.1 | 0.1 | 0.6 | 3.4 | | 0.2 | 0.5 | 0.3 | 0.5 | 0.4 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 14.3 | 10.9 | 8.6 | 22.6 | 53.4 | 2.6 | 28.9 | 193.1 | 29.8 | 11.3 | 28.9 | 14.8 | 24.5 | 21.7 |
| Tribal Courts | 0.8 | 1.0 | 0.5 | 1.3 | 0.3 | 0.1 | 1.7 | 7.3 | | 0.6 | 1.8 | 0.9 | 1.4 | 1.3 |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 0.8 | 1.0 | 0.5 | 1.3 | 0.3 | 0.1 | 1.7 | 7.3 | | 0.6 | 1.8 | 0.9 | 1.4 | 1.3 |
| Adult Voc Trng | 4.1 | 4.8 | 2.5 | 6.4 | 1.6 | 0.7 | 8.3 | 48.8 | | 3.2 | 7.8 | 4.3 | 7.0 | 6.2 |
| Employ. Asst.(D.E.) | 1.0 | 1.2 | 0.6 | 1.6 | 0.4 | 0.2 | 2.0 | 8.0 | | 0.8 | 1.9 | 1.0 | 1.7 | 1.5 |
| Economic Development | 1.8 | 2.1 | 1.1 | 2.9 | 0.7 | 0.3 | 3.6 | 10.8 | 3.2 | 1.4 | 3.4 | 1.9 | 3.1 | 2.7 |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 6.9 | 8.1 | 4.2 | 10.9 | 2.6 | 1.2 | 13.9 | 72.6 | 3.2 | 5.4 | 13.1 | 7.2 | 11.8 | 10.4 |
| Nat. Resources, Gen. | 4.2 | 4.9 | 2.6 | 6.5 | 1.6 | 0.7 | 8.3 | 38.7 | 18.3 | 3.3 | 7.8 | 4.3 | 7.1 | 6.3 |
| Agriculture | 1.2 | 1.4 | 0.7 | 1.9 | 0.5 | 0.2 | 2.4 | 11.1 | | 1.0 | 2.3 | 1.2 | 2.0 | 1.8 |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 5.4 | 6.3 | 3.2 | 8.4 | 2.1 | 0.9 | 10.7 | 49.8 | 18.3 | 4.3 | 10.1 | 5.5 | 9.1 | 8.1 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | 9.3 | 10.9 | 5.5 | 14.5 | 3.4 | 1.7 | 18.8 | 85.6 | | 7.3 | 17.4 | 9.8 | 15.8 | 14.0 |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 9.3 | 10.9 | 5.5 | 14.5 | 3.4 | 1.7 | 18.8 | 85.6 | | 7.3 | 17.4 | 9.8 | 15.8 | 14.0 |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| **GRAND TOTAL** | 81.2 | 83.1 | 85.0 | 101.0 | 136.1 | 66.1 | 136.6 | 583.2 | 119.0 | 84.1 | 115.1 | 77.5 | 107.2 | 98.3 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

985

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| BETHEL AGENCY | KWIGILLINGOK | NEWTOK |
|---|---|---|
| Community Svcs., Gen. | | |
| Aid to Tribal Govt | 8.0 | 21.7 |
| Consol Tr. Govt Pgm(CTGP) | | |
| Self Governance | | |
| New Tribes | | |
| Other, Tribal Government | | |
| *TRIBAL GOVERNMENT* | 8.0 | 21.7 |
| Svcs. to Children, Elderly, Families | 2.1 | 1.6 |
| Indian Child Welfare Act | 29.4 | 29.2 |
| Other, Human Services | | |
| *HUMAN SERVICES* | 31.5 | 30.8 |
| Scholarships | | 11.7 |
| Johnson O'Malley | | |
| Adult Education | 0.3 | 0.2 |
| Tr.Con.Comm.Colleges | | |
| Other, Education | | |
| *EDUCATION* | 0.3 | 11.9 |
| Tribal Courts | 0.9 | 0.7 |
| Law Enforcement | | |
| Comm.Fire Prot. | | |
| Other, Pub. Safety & Just. | | |
| *PUBLIC SAFETY & JUSTICE* | 0.9 | 0.7 |
| Adult Voc Trng | | 3.4 |
| Employ. Asst.(D.E.) | | 0.9 |
| Economic Development | 2.0 | 1.6 |
| Other, Economic Dev. | | |
| *COMMUNITY DEVELOPMENT* | 2.0 | 5.7 |
| Nat. Resources, Gen. | 4.6 | 3.6 |
| Agriculture | | 1.0 |
| Agric.Extension | | |
| Forestry | | |
| Water Resources | | |
| Wildlife & Parks | | |
| Minerals and Mining | | |
| Other, Resources Mgmt. | | |
| *RESOURCES MANAGEMENT* | 4.6 | 4.6 |
| Trust Svcs., Gen. | | |
| Other Rights Protect. | | |
| Real Estate Services | | 7.7 |
| Real Estate Appraisals | | |
| Environ. Qual. Svc. | | |
| ANILCA | | |
| ANCSA | | |
| Other, Trust Services | | |
| *TRUST SERVICES* | | 7.7 |
| Executive Direction | | |
| Administrative Svcs. | | |
| Safety Management | | |
| Common Support Services | | |
| *GENERAL ADMINISTRATION* | | |
| **GRAND TOTAL** | 47.2 | 83.0 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| FAIRBANKS AGENCY | FAIRBANKS TOTAL | FAIRBANKS AGENCY | BEAVER | CHALKYITSIK | DOT LAKE | LOUDEN (GALENA) | MANLEY | RUBY | TANACROSS | CIRCLE | VENETIE | BARROW | ARCTIC SLOPE | POINT HOPE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | 128.0 | 128.0 | | | | | | | | | | | | |
| Aid to Tribal Govt | 434.9 | 4.4 | | | | | | | | 10.8 | 28.5 | 151.0 | 124.3 | 44.0 |
| Consol.Tr.Govt Pgm(CTGP) | 219.8 | | 30.2 | 29.1 | | 113.9 | | | | 27.6 | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 780.5 | 130.4 | 30.2 | 29.1 | | 113.9 | | | | 38.4 | 28.5 | 151.0 | 124.3 | 44.0 |
| Svcs. to Children, Elderly, Families | 345.5 | 208.7 | | | | | | | | | | 59.7 | 80.1 | 19.9 |
| Indian Child Welfare Act | 837.1 | | 58.6 | 58.6 | 29.3 | 58.6 | 58.6 | 58.6 | 58.6 | 29.3 | 29.2 | 39.0 | | 37.3 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 1,182.6 | 208.7 | 58.6 | 58.6 | 29.3 | 58.6 | 58.6 | 58.6 | 58.6 | 29.3 | 29.2 | 94.7 | 80.1 | 57.2 |
| Scholarships | 261.9 | 41.5 | | | | | | | | | 13.3 | 88.0 | 84.3 | 23.8 |
| Johnson O'Malley | 390.4 | 285.9 | | | | | | | | | | 95.8 | | |
| Adult Education | 0.8 | 0.3 | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 653.0 | 327.7 | | | | | | | | | 13.3 | 183.8 | 84.3 | 23.8 |
| Tribal Courts | 0.2 | 0.2 | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 0.2 | 0.2 | | | | | | | | | | | | |
| Adult Voc Trng. | 264.8 | 82.1 | | | | | | | | | 25.8 | 68.0 | 64.9 | 15.9 |
| Employ. Asst.(D.E.) | 26.7 | 6.3 | | | | | | | | | | 6.2 | 5.5 | 1.3 |
| Economic Development | 2.2 | 0.4 | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 292.8 | 88.9 | | | | | | | | | 25.8 | 71.2 | 70.1 | 17.2 |
| Nat. Resources, Gen. | 0.3 | 0.3 | | | | | | | | | | | | |
| Agriculture | 2.1 | | | | | | | | | | | | | |
| Agric. Extension | 0.2 | | | | | | | | | | | | | |
| Forestry | 3.4 | 0.7 | | | | | | | | | | | | |
| Water Resources | 0.1 | 0.1 | | | | | | | | | | | | |
| Wildlife & Parks | 224.7 | 1.2 | | | | | | | | | | 87.8 | 104.4 | 25.6 |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 230.8 | 2.3 | | | | | | | | | | 87.8 | 104.4 | 25.6 |
| Trust Svcs., Gen. | 1.5 | | | | | | | | | | | | 1.5 | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | 297.0 | 124.6 | | | | | | | | | | 78.9 | 87.2 | 22.7 |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 298.5 | 124.6 | | | | | | | | | | 78.9 | 88.7 | 22.7 |
| Executive Direction | 115.7 | 115.7 | | | | | | | | | | | | |
| Administrative Svcs. | 118.2 | 118.2 | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 233.9 | 233.9 | | | | | | | | | | | | |
| **GRAND TOTAL** | 3,872.3 | 1,114.7 | 88.9 | 87.7 | 29.3 | 172.5 | 58.6 | 58.6 | 58.6 | 67.7 | 96.8 | 665.0 | 511.9 | 190.5 |

NOTE: DOES NOT INCLUDE COTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

986

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| FAIRBANKS AGENCY | NORTHWAY | STEVENS | ANAKTUVUK PASS | ARCTIC VILLAGE | ATQASUK | KAKTOVIK | NUIQSUT | POINT LAY | TETLIN | WAINWRIGHT |
|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | |
| Aid to Tribal Govt | 12.4 | 10.4 | | 35.1 | | | | 14.0 | | |
| Consol.Tr.Govt Pgm(CTGP) | | 18.8 | | | | | | | | |
| Self Governance | | | | | | | | | | |
| New Tribes | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 12.4 | 29.2 | | 35.1 | | | | 14.0 | | |
| Svcs. to Children, Elderly, Families | 2.1 | | | | | | | | | |
| Indian Child Welfare Act | 29.2 | 58.6 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 |
| Other, Human Services | | | | | | | | | | |
| *HUMAN SERVICES* | 31.3 | 58.6 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 |
| Scholarships | 10.9 | | | | | | | | | |
| Johnson O'Malley | 8.9 | | | | | | | | | |
| Adult Education | 0.5 | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | |
| Other, Education | | | | | | | | | | |
| *EDUCATION* | 20.3 | | | | | | | | | |
| Tribal Courts | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | |
| Adult Voc Trng. | 10.4 | | | | | | | | | |
| Employ. Asst.(D.E.) | 7.4 | | | | | | | | | |
| Economic Development | 1.8 | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 19.6 | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | |
| Agriculture | 2.1 | | | | | | | | | |
| Agric. Extension | 0.2 | | | | | | | | | |
| Forestry | 2.7 | | | | | | | | | |
| Water Resources | | | | | | | | | | |
| Wildlife & Parks | 5.9 | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 10.9 | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | |
| Real Estate Services | 6.0 | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | |
| ANILCA | | | | | | | | | | |
| ANCSA | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | |
| *TRUST SERVICES* | 6.0 | | | | | | | | | |
| Executive Direction | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | |
| Safety Management | | | | | | | | | | |
| Common Support Services | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | |
| **GRAND TOTAL** | 100.1 | 87.8 | 29.3 | 64.4 | 29.3 | 29.3 | 29.3 | 43.3 | 29.3 | 29.3 |

NOTE: DOES NOT INCLUDE COTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

987

988

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| NOME AGENCY | NOME TOTAL | NOME AGENCY | KIANA | KOTZEBUE | NOORVIK | SELAWIK | AMBLER | BUCKLAND | DEERING | KIVALINA | KOBUK | NOATAK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | | | |
| Aid to Tribal Govt | 208.0 | | 0.2 | 73.8 | 17.6 | 19.9 | | 11.7 | 25.4 | | 47.1 | 12.6 |
| Consol Tr.Govt Pgm(CTGP) | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 208.0 | | 0.2 | 73.8 | 17.6 | 19.9 | | 11.7 | 25.4 | | 47.1 | 12.6 |
| Svcs. to Children, Elderly, Families | | | | | | | | | | | | |
| Indian Child Welfare Act | 348.8 | | 29.3 | 54.3 | 44.7 | 44.7 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 |
| Other, Human Services | | | | | | | | | | | | |
| *HUMAN SERVICES* | 348.8 | | 29.3 | 54.3 | 44.7 | 44.7 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 |
| Scholarships | 236.3 | 223.6 | 12.4 | 0.3 | | | | | | | | |
| Johnson O'Malley | | | | | | | | | | | | |
| Adult Education | 5.3 | | | | | | | 5.3 | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | |
| *EDUCATION* | 241.6 | 223.6 | 12.4 | 0.3 | | | | 5.3 | | | | |
| Tribal Courts | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | |
| Comm. Fire Prot. | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | |
| Adult Voc Trng. | 187.3 | | 14.6 | 83.8 | 20.2 | 23.1 | | 12.4 | | | | 13.2 |
| Employ. Asst (D.E.) | 39.2 | | 3.4 | 19.7 | 4.7 | 5.4 | | 2.9 | | | | 3.1 |
| Economic Development | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 226.5 | | 18.0 | 103.5 | 24.9 | 28.5 | | 15.3 | | | | 16.3 |
| Nat. Resources, Gen. | 0.2 | | | | 0.1 | 0.1 | | | | | | |
| Agriculture | 38.1 | | 8.2 | | 9.0 | 9.9 | | 5.3 | | | | 5.7 |
| Agric Extension | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 38.3 | | 8.2 | | 9.1 | 10.0 | | 5.3 | | | | 5.7 |
| Trust Svcs., Gen. | | | | | | | | | | | | |
| Other Rights Protect. | 55.6 | | | 55.6 | | | | | | | | |
| Real Estate Services | 33.3 | | | 33.3 | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | |
| *TRUST SERVICES* | 88.9 | | | 88.9 | | | | | | | | |
| Executive Direction | 75.1 | 75.1 | | | | | | | | | | |
| Administrative Svcs. | 57.5 | 57.5 | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 132.6 | 132.6 | | | | | | | | | | |
| **GRAND TOTAL** | 1,262.6 | 356.3 | 68.1 | 320.6 | 96.3 | 103.1 | 29.3 | 66.9 | 54.7 | 29.3 | 76.4 | 83.6 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

989

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| MINNEAPOLIS AREA | AREA TOTAL | FIELD OPS | SAC & FOX FIELD OFC. | RED LAKE AGENCY | MINNESOTA AGENCY | FOND DU LAC | WHITE EARTH | GREAT LAKES AGENCY | BAD RIVER | LAC COURTE OREILLES | LAC DU FLAMBEAU | FOREST COUNTY POTAWATOMI | RED CLIFF | ST. CROIX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 458.8 | 30.9 | | | | | | | | | | | | |
| Consol Tr.Govt Pgm(CTGP) | 8,098.4 | | 213.4 | | 2,421.4 | | | 127.1 | 15.1 | | 20.3 | 5.1 | | |
| Self Governance | | | | | | | | | 184.9 | 170.9 | | 30.5 | 430.3 | 290.4 |
| New Tribes | 3,400.0 | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 11,991.1 | 30.9 | 213.4 | | 2,421.4 | | | 127.1 | 199.9 | 170.9 | 20.3 | 35.6 | 430.3 | 290.4 |
| Svcs. to Children, Elderly, Families | 394.4 | 138.2 | | 26.2 | | | | | 12.9 | 8.0 | | | | |
| Indian Child Welfare Act | 429.6 | | 37.3 | | | 60.9 | 68.6 | | 71.7 | 61.3 | 37.9 | 37.1 | | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 823.9 | 138.2 | 37.3 | 26.2 | | 60.9 | 68.6 | | 84.6 | 69.3 | 37.9 | 37.1 | | |
| Scholarships | 227.8 | | | | | | | | | | 148.5 | 65.6 | | |
| Johnson O'Malley | 885.9 | | 10.9 | 138.4 | 209.6 | 60.1 | 77.3 | | 40.4 | 77.4 | 42.5 | 15.4 | | |
| Adult Education | 1.2 | | | | | | | | | | 1.2 | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | 637.0 | | | | | | | | | | | | | |
| *EDUCATION* | 1,651.4 | | 10.9 | 138.4 | 209.6 | 60.1 | 77.3 | | 40.4 | 77.4 | 192.2 | 81.0 | | |
| Tribal Courts | 593.7 | | | | | | | | 19.9 | 33.2 | 70.7 | | | |
| Law Enforcement | 1,517.2 | 11.9 | | 353.4 | (28.6) | | | | | | 131.4 | | | |
| Comm. Fire Prot. | 59.4 | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | 80.2 | | | | | | | 10.3 | 25.2 | 18.9 | | 2.8 | | |
| *PUBLIC SAFETY & JUSTICE* | 2,192.5 | 11.9 | | 353.4 | (28.6) | | | 10.3 | 45.1 | 51.9 | 209.1 | 2.8 | | |
| Adult Voc Trng. | 48.8 | | | | | | | 12.5 | | | 26.6 | | | |
| Employ. Asst (D.E.) | 19.8 | | | | | | | 6.1 | | | 7.7 | | | |
| Economic Development | 82.9 | 25.5 | | 21.0 | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 163.2 | 25.5 | | 21.0 | | | | 18.6 | | | 34.3 | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | | |
| Agric Extension | | | | | | | | | | | | | | |
| Forestry | 2,172.7 | | | 290.2 | 124.9 | | | 481.4 | 19.7 | 13.4 | 75.0 | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | 10.3 | | | | | | | | | | 10.3 | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 2,183.0 | | | 290.2 | 124.9 | | | 481.4 | 19.7 | 13.4 | 85.3 | | | |
| Trust Svcs., Gen. | 42.0 | 42.0 | | | | | | | | | | | | |
| Other Rights Protect. | 406.9 | | | | | | | 210.9 | 19.7 | 57.2 | | | | |
| Real Estate Services | 912.8 | 109.9 | | | 107.9 | | | 439.6 | 19.9 | 28.4 | 14.4 | | | |
| Real Estate Appraisals | 60.4 | | | | | | | 60.4 | | | | | | |
| Environ. Qual. Svc. | 23.2 | 23.2 | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 1,445.0 | 173.1 | | | 107.9 | | | 710.7 | 39.6 | 85.6 | 14.4 | | | |
| Executive Direction | 289.9 | | | | 71.4 | | | 110.5 | | | | | | |
| Administrative Svcs. | 1,047.6 | | | 45.6 | 229.3 | | | 501.2 | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,336.4 | | | 45.6 | 300.7 | | | 611.7 | | | | | | |
| **GRAND TOTAL** | 21,746.5 | 445.7 | 260.6 | 867.7 | 3,137.8 | 189.0 | 145.9 | 1,926.2 | 429.9 | 479.3 | 692.5 | 158.3 | 430.3 | 290.4 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

990

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| MINNEAPOLIS AREA | SOKAOGON CHIPPEWA | STOCKBRIDGE MUNSEE | HO CHUNK NATION | MINNESOTA SIOUX | UPPER SIOUX | PRAIRIE ISLAND | SHAKOPEE | LOWER SIOUX | MENOMINEE | MICHIGAN AGENCY | BAY MILLS | HANNAHVILLE | SAGINAW CHIPPEWA | KEWEENAW BAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | | | | | |
| Aid to Tribal Govt | | | | | 11.8 | | | | 158.7 | 21.8 | | | | |
| Consol.Tr.Govt Pgm(CTGP) | 147.0 | 232.8 | 519.7 | | | 41.3 | 70.8 | 70.8 | | | 771.8 | 548.9 | 699.4 | 786.1 |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | 75.0 | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| "TRIBAL GOVERNMENT" | 147.0 | 232.8 | 519.7 | | 11.8 | 41.3 | 70.8 | 70.8 | 158.7 | 96.8 | 771.8 | 548.9 | 699.4 | 786.1 |
| Svcs. to Children, Elderly, Families | | | | | 8.8 | | | | 201.4 | | | | | |
| Indian Child Welfare Act | | | | | 29.4 | 29.4 | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| "HUMAN SERVICES" | | | | | 38.2 | 29.4 | | | 201.4 | | | | | |
| Scholarships | | | | | 13.5 | | | | | | | | | |
| Johnson O'Malley | | | | | 6.8 | 11.1 | 13.4 | 10.4 | 101.3 | | | | | |
| Adult Education | | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | 537.0 | | | | | |
| "EDUCATION" | | | | | 20.3 | 11.1 | 13.4 | 10.4 | 638.3 | | | | | |
| Tribal Courts | | | | | | | | | 405.9 | | | | | |
| Law Enforcement | | | | | | | | | 1,047.0 | | | | | |
| Comm.Fire Prot. | | | | | | | | | 13.3 | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | 80.2 | | | | |
| "PUBLIC SAFETY & JUSTICE" | | | | | | | | | 1,466.2 | 80.2 | | | | |
| Adult Voc Trng. | | | | | 7.7 | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | 48.1 | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| "COMMUNITY DEVELOPMENT" | | | | | 7.7 | | | | 48.1 | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | 1,149.9 | 52.2 | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| "RESOURCES MANAGEMENT" | | | | | | | | | 1,149.9 | 52.2 | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | 103.2 | | | | | |
| Real Estate Services | | | | | | | | | 94.9 | 100.2 | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| "TRUST SERVICES" | | | | | | | | | 198.1 | 100.2 | | | | |
| Executive Direction | | | | | | | | | | 107.0 | | | | |
| Administrative Svcs. | | | | | | | | | | 271.5 | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| "GENERAL ADMINISTRATION" | | | | | | | | | | 378.5 | | | | |
| **GRAND TOTAL** | 147.0 | 232.8 | 519.7 | | 77.8 | 81.8 | 84.0 | 81.2 | 3,858.7 | 707.8 | 771.8 | 548.9 | 699.4 | 786.1 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

991

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| MINNEAPOLIS AREA | LAC VIEUX DESERT | HURON POTAWATOMI | POKAGON POTAWATOMI | LITTLE RIVER | LITTLE TRAVERSE |
|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | |
| Aid to Tribal Govt | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | 462.8 | | | | |
| Self Governance | | | | | |
| New Tribes | | 180.0 | 1,300.0 | 657.0 | 1,214.0 |
| Other, Tribal Government | | | | | |
| "TRIBAL GOVERNMENT" | 462.8 | 180.0 | 1,300.0 | 657.0 | 1,214.0 |
| Svcs. to Children, Elderly, Families | | | | | |
| Indian Child Welfare Act | | | | | |
| Other, Human Services | | | | | |
| "HUMAN SERVICES" | | | | | |
| Scholarships | | | | | |
| Johnson O'Malley | | | 17.9 | 4.5 | 4.1 |
| Adult Education | | | | | |
| Tr.Con.Comm.Colleges | | | | | |
| Other, Education | | | | | |
| "EDUCATION" | | | 17.9 | 4.5 | 4.1 |
| Tribal Courts | | | | | |
| Law Enforcement | | | | | |
| Comm.Fire Prot. | | | | | |
| Other, Pub. Safety & Just. | | | | | |
| "PUBLIC SAFETY & JUSTICE" | | | | | |
| Adult Voc Trng. | | | | | |
| Employ. Asst.(D.E.) | | | | | |
| Economic Development | | | | | |
| Other, Economic Dev. | | | | | |
| "COMMUNITY DEVELOPMENT" | | | | | |
| Nat. Resources, Gen. | | | | | |
| Agriculture | | | | | |
| Agric.Extension | | | | | |
| Forestry | | | | | |
| Water Resources | | | | | |
| Wildlife & Parks | | | | | |
| Minerals and Mining | | | | | |
| Other, Resources Mgmt. | | | | | |
| "RESOURCES MANAGEMENT" | | | | | |
| Trust Svcs., Gen. | | | | | |
| Other Rights Protect. | | | | | |
| Real Estate Services | | | | | |
| Real Estate Appraisals | | | | | |
| Environ. Qual. Svc. | | | | | |
| ANILCA | | | | | |
| ANCSA | | | | | |
| Other, Trust Services | | | | | |
| "TRUST SERVICES" | | | | | |
| Executive Direction | | | | | |
| Administrative Svcs. | | | | | |
| Safety Management | | | | | |
| Common Support Services | | | | | |
| "GENERAL ADMINISTRATION" | | | | | |
| **GRAND TOTAL** | 462.8 | 180.0 | 1,317.9 | 661.5 | 1,219.1 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

FY 1998 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| MUSKOGEE AREA | AREA TOTAL | FIELD OPS | CHICKASAW AGENCY | MIAMI AGENCY | QUAPAW | OTTAWA | SENECA CAYUGA | MIAMI TRIBE | PEORIA | MODOC | OSAGE AGENCY | OKMULGEE AGENCY | ALABAMA QUASSARTE | KIALAGEE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | 260.9 | | | | | 70.2 | 88.5 | 50.0 | 52.2 | | | | | |
| Aid to Tribal Govt | 960.3 | 148.0 | | 8.2 | | | 6.0 | 6.9 | 11.6 | | | | 105.8 | 105.8 |
| Consol.Tr.Govt Pgm(CTGP) | 753.9 | | | | 151.1 | | | | | 103.7 | 499.1 | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| "TRIBAL GOVERNMENT" | 1,975.1 | 148.0 | | 8.2 | 151.1 | 70.2 | 93.5 | 56.9 | 63.8 | 103.7 | 499.1 | | 105.8 | 105.8 |
| Svcs. to Children, Elderly, Families | 252.5 | 65.2 | | | | | 13.0 | | | | | | | |
| Indian Child Welfare Act | 327.0 | | | | | 11.6 | 37.7 | 24.6 | 26.2 | | 87.1 | | 24.4 | 24.4 |
| Other, Human Services | | | | | | | | | | | | | | |
| "HUMAN SERVICES" | 579.5 | 65.2 | | | | 11.6 | 50.7 | 24.6 | 26.2 | | 87.1 | | 24.4 | 24.4 |
| Scholarships | 583.2 | | | | 5.8 | | 6.8 | 0.9 | 2.3 | | 79.2 | | | |
| Johnson O'Malley | 962.6 | | | | | | | | | | | 848.0 | | |
| Adult Education | 32.4 | | | | | | | | | | | | | |
| Tr.Con Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| "EDUCATION" | 1,578.2 | | | | 5.8 | | 6.8 | 0.9 | 2.3 | | 79.2 | 848.0 | | |
| Tribal Courts | 338.4 | 8.1 | 60.9 | 72.6 | | | | | | | 99.6 | | | |
| Law Enforcement | 777.9 | 194.5 | 231.9 | 81.5 | | | | | | | 79.3 | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| "PUBLIC SAFETY & JUSTICE" | 1,113.3 | 202.6 | 292.6 | 154.1 | | | | | | | 178.9 | | | |
| Adult Voc Trng. | 128.6 | | | 2.3 | | | 21.3 | 2.0 | | | | | | |
| Employ. Asst.(D.E.) | 53.4 | | | 1.4 | | | 1.9 | | | | | | | |
| Economic Development | 43.1 | | 9.2 | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| "COMMUNITY DEVELOPMENT" | 225.1 | | 9.2 | 3.7 | | | 23.2 | 2.0 | | | | | | |
| Nat. Resources, Gen. | 229.0 | | 63.7 | 56.0 | | | | | | | 109.3 | | | |
| Agriculture | 142.8 | | 113.5 | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | 39.8 | | | | | | | | | | | | | |
| Minerals and Mining | 1,372.9 | | | | | | | | | | 1,372.9 | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| "RESOURCES MANAGEMENT" | 1,784.5 | | 177.2 | 56.0 | | | | | | | 1,482.2 | | | |
| Trust Svcs., Gen. | 40.8 | 40.8 | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | 998.7 | 474.6 | 204.5 | 56.3 | | | | | | | 202.6 | | | |
| Real Estate Appraisals | 295.6 | 102.4 | 57.5 | 56.4 | | | | | | | 63.6 | | | |
| Environ. Qual. Svc. | 41.3 | 41.3 | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| "TRUST SERVICES" | 1,376.4 | 659.1 | 262.0 | 112.7 | | | | | | | 266.2 | | | |
| Executive Direction | 881.1 | 93.8 | 118.8 | 148.3 | | | | | | | 98.6 | 261.9 | | |
| Administrative Svcs. | 457.4 | | 97.1 | | | | | | | | 114.3 | 52.5 | | |
| Safety Management | 2.6 | | | 1.0 | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| "GENERAL ADMINISTRATION" | 1,341.1 | 93.8 | 215.9 | 149.3 | | | | | | | 212.9 | 314.4 | | |
| "GRAND TOTAL" | 9,873.2 | 1,168.7 | 953.8 | 487.0 | 156.7 | 81.8 | 174.2 | 84.3 | 92.3 | 103.7 | 2,805.5 | 1,162.4 | 130.0 | 130.0 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

992

FY 1998 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| MUSKOGEE AREA | THLOPTHLOCCO | TALIHINA AGENCY | WEWOKA AGENCY |
|---|---|---|---|
| Community Svcs., Gen. | | | |
| Aid to Tribal Govt | 105.4 | | 468.0 |
| Consol.Tr.Govt Pgm(CTGP) | | | |
| Self Governance | | | |
| New Tribes | | | |
| Other, Tribal Government | | | |
| "TRIBAL GOVERNMENT" | 105.4 | | 468.0 |
| Svcs. to Children, Elderly, Families | | | 174.3 |
| Indian Child Welfare Act | 24.4 | | 66.7 |
| Other, Human Services | | | |
| "HUMAN SERVICES" | 24.4 | | 241.0 |
| Scholarships | | | 488.4 |
| Johnson O'Malley | | | 114.6 |
| Adult Education | | | 32.4 |
| Tr.Con Comm.Colleges | | | |
| Other, Education | | | |
| "EDUCATION" | | | 635.4 |
| Tribal Courts | | | 94.6 |
| Law Enforcement | | | 190.7 |
| Comm.Fire Prot. | | | |
| Other, Pub. Safety & Just. | | | |
| "PUBLIC SAFETY & JUSTICE" | | | [illegible] |
| Adult Voc Trng. | | | 103.0 |
| Employ. Asst.(D.E.) | | | 50.1 |
| Economic Development | | | 36.9 |
| Other, Economic Dev. | | | |
| "COMMUNITY DEVELOPMENT" | | | 190.0 |
| Nat. Resources, Gen. | | | |
| Agriculture | | | 29.3 |
| Agric.Extension | | | |
| Forestry | | | |
| Water Resources | | | |
| Wildlife & Parks | | | 39.8 |
| Minerals and Mining | | | |
| Other, Resources Mgmt. | | | |
| "RESOURCES MANAGEMENT" | | | 69.1 |
| Trust Svcs., Gen. | | | |
| Other Rights Protect. | | | |
| Real Estate Services | | | 60.7 |
| Real Estate Appraisals | | | 15.7 |
| Environ. Qual. Svc. | | | |
| ANILCA | | | |
| ANCSA | | | |
| Other, Trust Services | | | |
| "TRUST SERVICES" | | | 76.4 |
| Executive Direction | | 82.1 | 87.6 |
| Administrative Svcs. | | 101.5 | 92.0 |
| Safety Management | | 1.6 | |
| Common Support Services | | | |
| "GENERAL ADMINISTRATION" | | 185.2 | 179.6 |
| "GRAND TOTAL" | 129.8 | 185.2 | 2,144.8 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

993

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| PHOENIX AREA | AREA TOTAL | FIELD OPS | COLORADO RIVER AGENCY | COLORADO RIVER TRIBE | FORT MOHAVE | CHEMEHUEVI | FORT APACHE AGENCY | WHITE MOUNTAIN APACHE | PAPAGO AGENCY | TOHONO O'ODHAM | SALT RIVER AGENCY | FORT MCDOWELL | PASCUA YAQUI | PIMA AGENCY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | 100.8 | 100.8 | | | | | | | | | | | | |
| Aid to Tribal Govt | 1,872.8 | 120.2 | 187.9 | | | | 172.8 | | 141.1 | | | | | 84.9 |
| Consol.Tr.Govt Pgm(CTGP) | 5,971.4 | | | | | | | | | | | | 1,096.7 | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | 129.0 | | | | | | | | | | | | | |
| "TRIBAL GOVERNMENT" | 8,173.5 | 220.7 | 187.9 | | | | 172.8 | | 141.1 | | | | 1,096.7 | 84.9 |
| Svcs. to Children, Elderly, Families | 3,983.1 | 151.5 | | 148.1 | 111.4 | | | 317.4 | | 712.2 | | | | |
| Indian Child Welfare Act | 1,374.2 | | | 43.4 | 37.2 | 29.4 | | 54.8 | | 134.3 | | | | |
| Other, Human Services | 7.1 | | | | | | | | | | | | | |
| "HUMAN SERVICES" | 5,344.4 | 151.5 | | 193.5 | 149.0 | 29.4 | | 372.2 | | 846.5 | | | | |
| Scholarships | 2,387.4 | | | 112.9 | 120.8 | 60.7 | | 283.8 | | 780.1 | | | | |
| Johnson O'Malley | 2,089.4 | | | 45.1 | 18.4 | 12.6 | | 246.5 | | 110.9 | | 18.8 | 136.7 | |
| Adult Education | 150.0 | | | | | | | 78.2 | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| "EDUCATION" | 4,627.4 | | | 158.0 | 139.0 | 73.3 | | 608.3 | | 902.9 | | 18.8 | 136.7 | |
| Tribal Courts | 1,783.3 | | | 113.5 | 54.8 | 13.0 | | 283.0 | | 250.2 | | | | |
| Law Enforcement | 17,813.7 | 157.2 | 101.3 | | 314.3 | | 320.0 | 1,052.1 | | 2,583.2 | 112.2 | 433.9 | 237.8 | 2,412.5 |
| Comm.Fire Prot. | 901.8 | | | 786.3 | | | | 72.7 | | | | | | |
| Other, Pub. Safety & Just. | 47.8 | 47.8 | | | | | | | | | | | | |
| "PUBLIC SAFETY & JUSTICE" | 20,348.4 | 204.9 | 101.3 | 903.8 | 368.9 | 13.0 | 320.0 | 1,407.8 | | 2,839.4 | 112.2 | 433.9 | 237.8 | 2,412.5 |
| Adult Voc Trng. | 1,081.5 | | | 88.8 | 38.2 | 24.1 | | 202.1 | | 368.8 | | | | |
| Employ. Asst.(D.E.) | 378.5 | | | | | | | | | 219.2 | | | | |
| Economic Development | 298.7 | | 81.1 | | | | | | | 108.8 | | | | |
| Other, Economic Dev. | 102.5 | | | | | | 102.5 | | | | | | | |
| "COMMUNITY DEVELOPMENT" | 1,830.2 | | 81.1 | 88.8 | 38.2 | 24.1 | 102.5 | 202.1 | | 696.4 | | | | |
| Nat. Resources, Gen. | 760.9 | | | | | | 245.9 | | | | | | | |
| Agriculture | 2,884.7 | | 120.8 | 50.1 | 82.8 | 42.2 | 366.0 | 25.3 | 721.6 | | | | | 55.0 |
| Agric.Extension | 92.2 | | | | | | | | | 92.2 | | | | |
| Forestry | 3,272.6 | | | | | | 2,195.4 | | | | | | | |
| Water Resources | 339.8 | | | 197.2 | | | | | | 139.6 | | | | |
| Wildlife & Parks | 185.7 | | | 0.7 | | | | 114.8 | | | | | | |
| Minerals and Mining | 87.3 | 60.6 | | | | | | | | | | | | |
| Other, Resources Mgmt. | 1.1 | | | | | | | | | | | | | |
| "RESOURCES MANAGEMENT" | 7,604.2 | 60.6 | 120.8 | 248.0 | 82.8 | 42.2 | 2,807.0 | 140.1 | 721.6 | 231.8 | | | | 55.0 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 433.6 | 433.6 | | | | | | | | | | | | |
| Real Estate Services | 1,980.8 | - | 302.5 | 57.7 | 50.2 | | 33.2 | | 102.7 | | 81.5 | | | 298.3 |
| Real Estate Appraisals | 603.9 | 603.9 | | | | | | | | | | | | |
| Environ. Qual. Svc. | 419.4 | 163.8 | | | | | 255.6 | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| "TRUST SERVICES" | 3,417.7 | 1,201.3 | 302.5 | 57.7 | 50.2 | | 288.8 | | 102.7 | | 81.5 | | | 298.3 |
| Executive Direction | 1,691.8 | | 137.0 | | | | 182.4 | | 101.0 | | 240.9 | | | 111.8 |
| Administrative Svcs. | 1,756.7 | | 109.8 | | | | 133.3 | | 48.5 | | 203.0 | | | 261.6 |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | 50.0 | | | | | | | | 50.0 | | | | | |
| "GENERAL ADMINISTRATION" | 3,498.5 | | 246.8 | | | | 315.7 | | 199.5 | | 443.9 | | | 373.4 |
| **GRAND TOTAL** | 54,848.3 | 1,844.9 | 1,010.4 | 1,649.8 | 827.7 | 182.0 | 4,006.6 | 2,710.5 | 1,164.9 | 5,610.7 | 637.8 | 452.6 | 1,471.2 | 3,222.1 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

994

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| PHOENIX AREA | AK-CHIN | GILA RIVER | SAN CARLOS AGENCY | SAN CARLOS APACHE | WESTERN NEVADA AGENCY | FALLON | FORT MCDERMITT | LOVELOCK | PYRAMID LAKE | RENO SPARKS | SUMMIT LAKE | WALKER RIVER | WINNEMUCCA | YERINGTON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | | | | | |
| Aid to Tribal Govt | | | 82.8 | 37.3 | 192.9 | 8.6 | 21.6 | 14.2 | | 13.8 | 11.3 | | 12.1 | |
| Consol.Tr.Govt Pgm(CTGP) | 235.7 | 583.1 | | | | | | | | | | | | |
| Self Governance | | | | | | 52.8 | | | 68.9 | 39.9 | | 88.4 | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | 0.1 | | | | | | |
| "TRIBAL GOVERNMENT" | 235.7 | 583.1 | 82.8 | 37.3 | 192.9 | 58.2 | 21.6 | 14.3 | 68.9 | 53.5 | 11.3 | 88.4 | 12.1 | |
| Svcs. to Children, Elderly, Families | | 312.2 | | 603.3 | 223.9 | 164.3 | 93.8 | | 103.6 | 45.6 | | 88.5 | | 42.5 |
| Indian Child Welfare Act | | 75.0 | | 74.4 | | 44.9 | 42.7 | 29.8 | 44.6 | 38.2 | 29.3 | 44.9 | 29.4 | 29.4 |
| Other, Human Services | | | | 7.1 | | | | | | | | | | |
| "HUMAN SERVICES" | | 387.2 | | 684.8 | 223.9 | 209.2 | 136.5 | 29.8 | 148.2 | 83.8 | 29.3 | 133.4 | 29.4 | 71.9 |
| Scholarships | | | | 871.5 | 25.8 | | | | | | | | | 73.7 |
| Johnson O'Malley | | 98.1 | | 247.2 | | 22.0 | 8.6 | 5.8 | 25.6 | 19.5 | | 17.2 | | 10.6 |
| Adult Education | | | | 72.4 | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| "EDUCATION" | | 98.1 | | 991.1 | 25.8 | 22.0 | 8.6 | 5.8 | 25.6 | 19.5 | | 17.2 | | 83.9 |
| Tribal Courts | | 80.5 | | 241.8 | 43.1 | 34.3 | 40.3 | 33.4 | 113.1 | 54.8 | | 59.8 | | 27.1 |
| Law Enforcement | | 789.0 | 270.3 | 1,386.8 | 799.7 | 99.0 | | 45.2 | 204.8 | 120.6 | | 111.8 | 12.1 | 77.2 |
| Comm.Fire Prot. | | 37.6 | 3.2 | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| "PUBLIC SAFETY & JUSTICE" | | 907.1 | 273.5 | 1,628.6 | 842.8 | 133.3 | 40.3 | 78.6 | 317.9 | 175.2 | | 171.6 | 12.1 | 104.3 |
| Adult Voc Trng. | | | | 158.3 | 6.7 | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | 126.9 | | | | | | | | | | 2.5 |
| Economic Development | | | 82.7 | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| "COMMUNITY DEVELOPMENT" | | | 82.7 | 285.2 | 6.7 | | | | | | | | | 2.5 |
| Nat. Resources, Gen. | | | 173.2 | | 272.8 | | | | | | 13.3 | | | |
| Agriculture | | | 764.3 | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | 802.4 | | | | | | | | | | |
| Water Resources | | | | | | | | | 2.5 | | | 0.5 | | |
| Wildlife & Parks | | | | 67.8 | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | 6.7 | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | 1.1 | | | |
| "RESOURCES MANAGEMENT" | | | 937.5 | 870.2 | 272.8 | | | | 9.2 | | 14.4 | 0.5 | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | 136.1 | 24.4 | 181.3 | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| "TRUST SERVICES" | | | 136.1 | 24.4 | 181.3 | | | | | | | | | |
| Executive Direction | | | 125.6 | | 242.7 | | | | | | | | | |
| Administrative Svcs. | | | 218.1 | | 67.6 | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| "GENERAL ADMINISTRATION" | | | 343.7 | | 310.3 | | | | | | | | | |
| **GRAND TOTAL** | 235.7 | 1,915.5 | 1,856.1 | 4,421.8 | 2,036.5 | 422.7 | 207.0 | 128.1 | 569.7 | 332.0 | 65.0 | 411.1 | 53.6 | 262.8 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

995

996

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| PHOENIX AREA | YOMBA | WASHOE | UINTAH & OURAY AGENCY | SKULL VALLEY | UTE | FORT YUMA AGENCY | COCOPAH | QUECHAN | EASTERN NEVADA AGENCY | TE-MOAK | GOSHUTE | HOPI AGENCY | HOPI TRIBE | TRUXTON CANYON AGENCY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | | | | | |
| Aid to Tribal Govt | | 4.2 | | | | 29.8 | 22.9 | 105.3 | 59.5 | 313.2 | 98.7 | | | 16.6 |
| Consol.Tr.Govt Pgm(CTGP) | 116.3 | 1.3 | | | | | | | | | | | 2,391.4 | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | 128.9 |
| *TRIBAL GOVERNMENT* | 116.3 | 5.5 | | | | 29.8 | 22.9 | 105.3 | 59.5 | 313.2 | 98.7 | | 2,391.4 | 145.5 |
| Svcs. to Children, Elderly, Families | | 49.3 | 89.8 | 9.5 | 184.4 | | 108.7 | 37.4 | 47.2 | 86.7 | 33.0 | | | 225.0 |
| Indian Child Welfare Act | 4.0 | 48.1 | | 29.4 | 45.0 | | 31.1 | 60.6 | | 123.6 | 24.2 | | 74.6 | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 4.0 | 97.4 | 89.8 | 38.9 | 229.4 | | 137.8 | 97.9 | 47.2 | 209.3 | 57.2 | | 74.6 | 225.0 |
| Scholarships | | 64.4 | | 1.9 | 43.2 | | 7.8 | 48.9 | | 80.3 | 26.8 | | | |
| Johnson O'Malley | 2.2 | 30.6 | 49.5 | | | | 13.4 | 35.6 | | 24.6 | 3.9 | | 9.3 | |
| Adult Education | | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 2.2 | 95.0 | 49.5 | 1.9 | 43.2 | | 21.0 | 84.6 | | 104.9 | 30.6 | | 9.3 | |
| Tribal Courts | | 88.5 | | | 58.9 | | 84.9 | | | 107.2 | 13.5 | | | |
| Law Enforcement | | 185.0 | 1,193.9 | 18.2 | | | 217.6 | | 801.9 | 314.7 | 33.4 | 1,738.3 | | 1,382.4 |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | 273.5 | 1,193.9 | 18.2 | 58.9 | | 302.5 | | 801.9 | 421.9 | 46.9 | 1,738.3 | | 1,382.4 |
| Adult Voc Trng. | | 29.6 | | 2.3 | 62.6 | | 10.0 | 34.4 | | 28.2 | 18.1 | | | |
| Employ. Asst.(D.E.) | | | | | | | 8.4 | 21.0 | | | | | | |
| Economic Development | | | | | | 12.6 | | | | | | | 41.7 | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | 29.6 | | 2.3 | 62.6 | 12.6 | 18.4 | 55.4 | | 28.2 | 18.1 | | 41.7 | |
| Nat. Resources, Gen. | | | | | | | | | | 14.8 | | | | 41.1 |
| Agriculture | | | 222.9 | | | 93.3 | | | 80.0 | | 24.9 | | | 165.2 |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | 224.3 | | | | | | | | | | | 50.5 |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | 2.4 | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | 447.2 | | | 93.3 | | | 82.4 | 14.8 | 24.9 | | | 256.9 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | 275.0 | | | 223.6 | | | 51.5 | | | | | 47.2 |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | 275.0 | | | 223.6 | | | 51.5 | | | | | 47.2 |
| Executive Direction | | | 101.3 | | | 82.0 | | | 112.6 | | | 83.0 | | 96.3 |
| Administrative Svcs. | | | 110.0 | | | 73.0 | | | 103.7 | | | 250.9 | | 122.5 |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | 211.3 | | | 135.0 | | | 216.2 | | | 333.9 | | 218.8 |
| **GRAND TOTAL** | 122.5 | 500.0 | 2,268.4 | 61.3 | 394.1 | 493.3 | 502.8 | 343.1 | 1,238.7 | 1,092.3 | 274.3 | 2,072.2 | 2,518.9 | 2,255.8 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

997

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| PHOENIX AREA | YAVAPAI APACHE | HAVASUPAI | HUALAPAI | YAVAPAI PRESCOTT | TONTO APACHE | SOUTHERN PAIUTE FIELD OFC. | KAIBAB PAIUTE | LAS VEGAS PAIUTE | MOAPA PAIUTE | SAN JUAN PAIUTE | UTAH PAIUTE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | | |
| Aid to Tribal Govt | | | | | | 123.9 | | | | 95.6 | |
| Consol.Tr.Govt Pgm(CTGP) | 214.2 | | 451.2 | 98.9 | | | 115.2 | 123.9 | 99.9 | 198.7 | 15.2 |
| Self Governance | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 214.2 | | 451.2 | 98.9 | | 123.9 | 115.2 | 123.9 | 99.9 | 294.3 | 15.2 |
| Svcs. to Children, Elderly, Families | | | | | | | | | | 77.1 | |
| Indian Child Welfare Act | 38.2 | | 45.8 | | | | 21.9 | 20.4 | 28.2 | | |
| Other, Human Services | | | | | | | | | | | |
| *HUMAN SERVICES* | 38.2 | | 45.8 | | | | 21.9 | 20.4 | 28.2 | 77.1 | |
| Scholarships | | | | | | | | | | | |
| Johnson O'Malley | | 212.8 | 36.4 | | 109.5 | | | | | | 512.9 |
| Adult Education | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | |
| *EDUCATION* | | 212.8 | 36.4 | | 109.5 | | | | | | 512.9 |
| Tribal Courts | | | | | | | | | | | |
| Law Enforcement | | | | | | 90.0 | | | 37.3 | | |
| Comm.Fire Prot. | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | 90.0 | | | 37.3 | | |
| Adult Voc Trng. | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | |
| Agriculture | | | | | | 90.2 | | | | | |
| Agric.Extension | | | | | | | | | | | |
| Forestry | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | 90.2 | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | |
| Real Estate Services | | | | | | 117.8 | | | | | |
| Real Estate Appraisals | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | 117.8 | | | | | |
| Executive Direction | | | | | | 95.3 | | | | | |
| Administrative Svcs. | | | | | | 54.7 | | | | | |
| Safety Management | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | 150.0 | | | | | |
| **GRAND TOTAL** | 260.4 | 212.8 | 533.2 | 98.9 | 109.5 | 671.7 | 137.1 | 144.2 | 163.4 | 371.4 | 528.1 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

FY 1998 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

998

| SACRAMENTO AREA | AREA TOTAL | FIELD OPS | IONE MIWUK | PASKENTA | AUBURN | CENTRAL CALIFORNIA TOTAL | NORTHERN CALIFORNIA TOTAL | PALM SPRINGS AGENCY | AGUA CALIENTE | SOUTHERN CALIFORNIA TOTAL | KLAMATH FIELD OFFICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | | |
| Aid to Tribal Govt | 6,488.1 | 221.9 | | | | 3,002.4 | 1,822.7 | 6.4 | 59.8 | 1,414.1 | 158.9 |
| Consol.Tr.Govt Pgm(CTGP) | 1,313.7 | | | | | 1,074.6 | 165.7 | | | 73.4 | |
| Self Governance | | | | | | | | | | | |
| New Tribes | 855.0 | 75.0 | 180.0 | 180.0 | 180.0 | | | | | | |
| Other, Tribal Government | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 8,334.8 | 296.9 | 180.0 | 180.0 | 180.0 | 4,077.0 | 1,788.4 | 6.4 | 59.8 | 1,487.5 | 158.9 |
| Svcs. to Children, Elderly, Families | 838.1 | 84.1 | | | | 232.8 | 91.2 | | | 228.2 | |
| Indian Child Welfare Act | 2,350.4 | | | | | 1,123.0 | 435.1 | | 25.0 | 767.3 | |
| Other, Human Services | 23.9 | | | | | | | | | 23.9 | |
| *HUMAN SERVICES* | 3,010.4 | 84.1 | | | | 1,355.8 | 526.3 | | 25.0 | 1,019.4 | |
| Scholarships | 420.6 | | | | | 296.8 | 30.1 | | | 99.6 | |
| Johnson O'Malley | 249.2 | | | | | 170.4 | 28.8 | | | 52.0 | |
| Adult Education | 177.1 | | | | | 77.5 | | | | 99.6 | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | |
| Other, Education | 5.8 | | | | | | | | | 5.8 | |
| *EDUCATION* | 850.8 | | | | | 544.7 | 58.9 | | | 257.0 | |
| Tribal Courts | | | | | | | | | | | |
| Law Enforcement | 615.4 | | | | | 16.3 | | | | 57.9 | 341.2 |
| Comm.Fire Prot. | 209.3 | | | | | 47.6 | 13.9 | | | 147.8 | |
| Other, Pub. Safety & Just. | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 624.7 | | | | | 83.9 | 13.9 | | | 205.7 | 341.2 |
| Adult Voc Trng | 898.7 | | | | | 462.0 | 60.4 | | | 74.3 | |
| Employ. Asst.(D.E.) | 119.9 | 86.0 | | | | 33.9 | | | | | |
| Economic Development | 6.6 | | | | | | | | | 6.6 | |
| Other, Economic Dev. | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 723.2 | 86.0 | | | | 495.9 | 60.4 | | | 80.9 | |
| Nat. Resources, Gen. | 84.1 | 5.0 | | | | 51.8 | 7.5 | | | 22.4 | |
| Agriculture | 99.5 | | | | | 47.2 | 29.9 | | | | |
| Agric Extension | | | | | | | | | | | |
| Forestry | 254.8 | | | | | 130.3 | 76.5 | | | 49.0 | |
| Water Resources | 136.1 | | | | | | | | | 136.1 | |
| Wildlife & Parks | 32.0 | | | | | 8.7 | 0.1 | | | 23.2 | |
| Minerals and Mining | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 588.5 | 5.0 | | | | 237.8 | 113.0 | | | 230.7 | |
| Trust Svcs., Gen. | | | | | | | | | | | |
| Other Rights Protect. | 242.7 | 79.9 | | | | 21.3 | 43.3 | | | 98.2 | |
| Real Estate Services | 989.3 | | | | | 205.8 | 115.1 | 488.3 | | 180.1 | |
| Real Estate Appraisals | 190.9 | 83.7 | | | | | 0.5 | 106.7 | | | |
| Environ. Qual. Svc. | 144.6 | 73.2 | | | | 11.0 | | | | 60.5 | |
| ANILCA | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | |
| *TRUST SERVICES* | 1,587.7 | 236.8 | | | | 238.1 | 158.9 | 595.0 | | 338.9 | |
| Executive Direction | 421.6 | | | | | 116.2 | 97.1 | 106.4 | | 102.9 | |
| Administrative Svcs. | 380.2 | 0.1 | | | | 139.9 | 96.4 | 59.0 | | 93.9 | |
| Safety Management | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 810.8 | 0.1 | | | | 265.1 | 193.5 | 165.4 | | 196.7 | |
| **GRAND TOTAL** | 18,818.7 | 708.9 | 180.0 | 180.0 | 180.0 | 7,268.1 | 2,911.3 | 786.8 | 84.8 | 3,918.7 | 500.1 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

FY 1998 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

999

| CENTRAL CALIFORNIA AGENCY | CENTRAL CALIFORNIA TOTAL | CENTRAL CALIFORNIA AGENCY | SCOTTS VALLEY | BERRY CREEK | GUIDIVILLE | BIG SANDY | BIG VALLEY | BUENA VISTA | LYTTON | COLD SPRINGS | COLUSA | CORTINA | CLOVERDALE | ROBINSON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 3,002.4 | 850.3 | 48.1 | 42.2 | 27.5 | | 143.2 | 129.8 | 60.9 | 38.1 | 30.1 | 58.1 | 142.2 | 30.8 |
| Consol.Tr.Govt Pgm(CTGP) | 1,074.8 | | | | | 88.1 | | | | | | | 20.8 | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 4,077.0 | 850.3 | 48.1 | 42.2 | 27.5 | 88.1 | 143.2 | 129.8 | 60.9 | 38.1 | 30.1 | 58.1 | 163.0 | 30.8 |
| Svcs. to Children, Elderly, Families | 232.8 | 228.4 | | | | | | | | | | | | 0.7 |
| Indian Child Welfare Act | 1,123.0 | | 19.8 | 29.0 | 32.2 | | 28.9 | | | 30.0 | 32.0 | 15.9 | 28.1 | 32.1 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 1,355.8 | 228.4 | 19.8 | 29.0 | 32.2 | | 28.9 | | | 30.0 | 32.0 | 15.9 | 28.1 | 32.8 |
| Scholarships | 296.8 | | 6.0 | 6.1 | 7.2 | 7.1 | 6.1 | 6.1 | 18.3 | 6.1 | 6.1 | | | 6.0 |
| Johnson O'Malley | 170.4 | | | | 38.9 | | 10.9 | | | | | | | 1.2 |
| Adult Education | 77.5 | | 2.6 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | | 1.7 | | | | 1.7 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 544.7 | | 8.6 | 7.8 | 47.8 | 8.8 | 18.7 | 7.8 | 18.3 | 7.8 | 6.1 | | | 7.9 |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | 16.3 | | | | 0.7 | | | | 0.8 | | | | | 0.5 |
| Comm.Fire Prot. | 47.6 | | 0.4 | | 0.7 | | 0.7 | 0.7 | | 4.7 | 0.7 | 2.1 | | 0.8 |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 63.9 | | 0.4 | | 1.4 | | 0.7 | 0.7 | 0.8 | 4.7 | 0.7 | 2.1 | | 1.3 |
| Adult Voc Trng | 462.0 | 45.6 | 6.0 | 12.7 | 4.0 | 6.8 | 7.4 | | | 10.7 | 2.5 | 6.0 | | 3.3 |
| Employ. Asst.(D.E.) | 33.9 | | | | 0.4 | | | | | | | | | 0.8 |
| Economic Development | | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 495.9 | 45.6 | 6.0 | 12.7 | 4.4 | 6.8 | 7.4 | | | 10.7 | 2.5 | 6.0 | | 4.1 |
| Nat. Resources, Gen. | 51.8 | 12.4 | | | | | | | | | | | | 0.1 |
| Agriculture | 47.2 | 14.9 | | | 0.4 | | | | | | 2.2 | | | 0.4 |
| Agric Extension | | | | | | | | | | | | | | |
| Forestry | 130.3 | 48.9 | | | 0.2 | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | 8.7 | 2.5 | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 237.8 | 78.7 | | | 0.6 | | | | | | 2.2 | | | 0.5 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 21.3 | 12.0 | | | | | | | | | | | | |
| Real Estate Services | 205.8 | 157.7 | 0.4 | 0.2 | 0.2 | | | | 1.8 | 0.3 | | 0.6 | | 0.3 |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | 11.0 | 10.4 | | | | | | | | | | | | 0.2 |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 238.1 | 180.1 | 0.4 | 0.2 | 0.2 | | | | 1.8 | 0.3 | | 0.6 | | 0.5 |
| Executive Direction | 116.2 | 114.8 | | | | | | | | | | | | 0.2 |
| Administrative Svcs. | 139.9 | 138.9 | | | | | | | | | | | | 0.8 |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 256.1 | 253.7 | | | | | | | | | | | | 1.0 |
| **GRAND TOTAL** | 7,259.1 | 1,333.8 | 81.2 | 91.9 | 114.1 | 83.8 | 199.9 | 138.1 | 81.8 | 88.0 | 79.8 | 81.8 | 191.1 | 78.7 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

374

1000

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| CENTRAL CALIFORNIA AGENCY | DRY CREEK | ENTERPRISE | GRINDSTONE | BENTON | HOPLAND | JACKSON | CHICKEN RANCH | CAHTO | FORT INDEPENDENCE | MANCHESTER | MIDDLETOWN | BIG PINE | CHOOPDA (CHICO RANCHERIA) | NORTH FORK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 38.4 | | 28.9 | | 38.3 | 23.8 | | 45.9 | | 33.7 | 38.0 | 38.8 | 32.5 | 0.2 |
| Consol.Tr.Govt Pgm(CTGP) | | 78.2 | | 81.1 | | | 187.1 | | 79.2 | | 1.5 | | | 137.3 |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 38.4 | 78.2 | 28.9 | 81.1 | 38.3 | 23.8 | 187.1 | 45.9 | 79.2 | 33.7 | 39.5 | 38.8 | 32.5 | 137.5 |
| Svcs. to Children, Elderly, Families | | | | | | | | | | | 0.4 | | | |
| Indian Child Welfare Act | 31.0 | | 32.2 | | 32.1 | 31.2 | | 47.7 | | 31.2 | 31.8 | 32.2 | 29.9 | 26.9 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 31.0 | | 32.2 | | 32.1 | 31.2 | | 47.7 | | 31.2 | 32.2 | 32.2 | 29.9 | 26.9 |
| Scholarships | 7.3 | 8.1 | 7.4 | 8.1 | 6.1 | 7.4 | | 6.7 | | 7.4 | | 7.4 | 7.4 | 8.1 |
| Johnson O'Malley | 0.1 | | | | 13.9 | | | 4.0 | | | | 12.3 | 0.6 | |
| Adult Education | | | 1.7 | | 1.7 | 2.1 | | 1.7 | | 2.1 | | 2.1 | 2.1 | 0.2 |
| Tr.Cgn.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 7.4 | 8.1 | 9.1 | 8.1 | 21.7 | 9.5 | | 12.4 | | 9.5 | | 21.8 | 10.1 | 8.3 |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | 0.7 | | 0.8 | 0.7 | | 0.7 | | 0.7 | | 0.7 | | |
| Comm.Fire Prot. | 2.5 | | 0.7 | | 0.8 | 0.7 | | 0.7 | | 0.7 | | 0.7 | | 0.2 |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 2.5 | | 1.4 | | 1.6 | 1.4 | | 1.4 | | 1.4 | | 1.4 | | 0.2 |
| Adult Voc Trng | 2.5 | 18.1 | 8.0 | 1.7 | 14.7 | 0.9 | | 21.2 | | 10.8 | | 15.4 | 8.0 | 11.8 |
| Employ. Asst (D.E.) | | | 0.7 | | 1.4 | 0.1 | | 2.0 | | 1.0 | | 1.4 | 0.9 | 0.1 |
| Economic Development | | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 2.5 | 18.1 | 8.7 | 1.7 | 16.1 | 1.0 | | 23.2 | | 11.8 | | 16.8 | 8.9 | 11.9 |
| Nat. Resources, Gen. | | | | | | | | | | | 0.1 | | | 0.7 |
| Agriculture | | | 0.5 | | | 1.8 | | 1.5 | | 1.9 | | 1.7 | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | 0.6 | | | 1.0 | | 1.0 | | 1.2 | 1.7 | 1.1 | | 0.2 |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | 0.1 | | | 0.1 | | | | 0.1 | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | 1.2 | | | 2.7 | | 2.5 | | 3.2 | 1.8 | 2.8 | | 0.3 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | 0.1 | 1.1 | 0.1 | | | | | | | | | |
| Real Estate Services | | | 0.3 | 0.3 | 0.6 | 0.3 | | 0.3 | | 0.4 | 0.4 | 0.3 | | 0.1 |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | 0.4 | 1.4 | 0.6 | 0.3 | | 0.3 | | 0.4 | 0.4 | 0.3 | | 0.1 |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| **GRAND TOTAL** | 78.8 | 98.4 | 79.9 | 70.3 | 110.4 | 69.7 | 187.1 | 133.4 | 79.2 | 91.0 | 73.9 | 114.1 | 81.4 | 183.2 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

1001

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| CENTRAL CALIFORNIA AGENCY | PICAYUNE | PINOLEVILLE | POTTER VALLEY | REDWOOD VALLEY | ROUND VALLEY | RUMSEY | SANTA ROSA | GREENVILLE | SHINGLE SPRINGS | STEWARTS POINT | BISHOP | TABLE MOUNTAIN | TULE RIVER | LONE PINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | | | | | |
| Aid to Tribal Govt | | | 185.4 | 137.1 | 74.3 | 24.7 | 38.3 | 144.7 | 28.6 | 32.2 | 87.3 | 28.5 | 168.7 | 35.8 |
| Consol.Tr.Govt Pgm(CTGP) | 254.3 | 158.2 | | | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 254.3 | 158.2 | 185.4 | 137.1 | 74.3 | 24.7 | 38.3 | 144.7 | 28.6 | 32.2 | 87.3 | 28.5 | 168.7 | 35.8 |
| Svcs. to Children, Elderly, Families | | | | | | | | | | | 0.1 | | | |
| Indian Child Welfare Act | | 8.3 | | 27.8 | 35.4 | 32.2 | 32.2 | 28.8 | 32.2 | 30.6 | 40.3 | 30.8 | 31.1 | 32.2 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | | 8.3 | | 27.8 | 35.4 | 32.2 | 32.2 | 28.8 | 32.2 | 30.6 | 40.4 | 30.8 | 31.1 | 32.2 |
| Scholarships | | 6.1 | 6.1 | 6.1 | 6.1 | 6.8 | 6.8 | 6.1 | 6.1 | 7.4 | 6.1 | 7.4 | 21.7 | 6.7 |
| Johnson O'Malley | | | | 5.9 | 20.3 | | | 2.9 | | | 29.0 | | 14.7 | |
| Adult Education | | 1.7 | 1.7 | | 1.7 | 1.7 | 1.7 | 1.7 | 1.9 | 2.1 | 1.7 | 2.1 | 17.1 | 1.7 |
| Tr.Cgn.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | | 7.8 | 7.8 | 12.0 | 28.1 | 8.5 | 8.5 | 10.7 | 8.0 | 9.5 | 36.8 | 9.5 | 53.5 | 8.4 |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | | 0.7 | 0.7 | 0.7 | 0.7 | | 0.7 | | 0.7 | 0.7 | | 0.7 |
| Comm.Fire Prot. | | | | | 0.7 | 0.7 | 0.7 | | 0.8 | 2.7 | 0.7 | 0.7 | 14.1 | 0.7 |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | 0.7 | 1.4 | 1.4 | 1.4 | | 1.5 | 2.7 | 1.4 | 1.4 | 14.1 | 1.4 |
| Adult Voc Trng | | 5.6 | 4.8 | 4.5 | 39.5 | 1.7 | 15.0 | 10.0 | 7.8 | 10.4 | 47.1 | 4.8 | | 12.5 |
| Employ. Asst (D.E.) | | 0.7 | 0.6 | 0.5 | 4.5 | 0.2 | 1.4 | 1.2 | 0.7 | 1.0 | 5.3 | 0.4 | | 1.2 |
| Economic Development | | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | 6.3 | 5.4 | 5.0 | 44.0 | 1.9 | 16.4 | 11.2 | 8.5 | 11.4 | 52.4 | 5.2 | | 13.7 |
| Nat. Resources, Gen. | | | | | 32.5 | | | | | | 8.0 | | | |
| Agriculture | | | | 0.6 | 10.0 | 1.1 | 1.2 | | 0.6 | | | 0.3 | 4.1 | 1.6 |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | 0.7 | 19.8 | 0.7 | 0.8 | | 0.7 | | | 0.4 | 60.2 | 0.8 |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | 0.1 | 2.7 | | | | 0.1 | | | 0.1 | 2.7 | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | 1.4 | 65.0 | 1.8 | 2.0 | | 1.4 | | 8.0 | 0.8 | 67.0 | 2.4 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | 0.1 | 0.1 | | | | 0.1 | 0.1 | 0.1 | 0.1 | 7.0 | |
| Real Estate Services | | 0.3 | 0.2 | 0.3 | 31.3 | 0.3 | 0.3 | | 0.3 | 0.2 | | 0.4 | 4.0 | 0.3 |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | 0.3 | 0.2 | 0.4 | 31.4 | 0.3 | 0.3 | | 0.4 | 0.3 | 0.1 | 0.5 | 11.0 | 0.3 |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| **GRAND TOTAL** | 254.3 | 180.9 | 178.8 | 184.2 | 279.6 | 70.8 | 99.1 | 195.4 | 81.5 | 86.7 | 224.4 | 74.7 | 335.4 | 94.0 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

FY 19[illegible] - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

1002

| CENTRAL CALIFORNIA AGENCY | MOORETOWN | SHERWOOD VALLEY | ELEM | TUOLUMNE | UPPER LAKE | COYOTE VALLEY | BRIDGEPORT PAIUTE | DEATH VALLEY TIMBA-SHA SHOSHONE |
|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | |
| Aid to Tribal Govt | 213.3 | 33.3 | 31.0 | 37.8 | 32.6 | 34.8 | 44.5 | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | 80.8 |
| Self Governance | | | | | | | | |
| New Tribes | | | | | | | | |
| Other, Tribal Government | | | | | | | | |
| "TRIBAL GOVERNMENT" | 213.3 | 33.3 | 31.0 | 37.8 | 32.6 | 34.8 | 44.5 | 80.8 |
| Svcs. to Children, Elderly, Families | | | | | 2.0 | | | |
| Indian Child Welfare Act | | 32.1 | 32.2 | 32.1 | 32.1 | 32.2 | 15.0 | 11.4 |
| Other, Human Services | | | | | | | | |
| "HUMAN SERVICES" | | 32.1 | 32.2 | 32.1 | 35.1 | 32.2 | 15.0 | 11.4 |
| Scholarships | 6.1 | 6.1 | 6.8 | 6.1 | 3.6 | 7.4 | 4.3 | 7.4 |
| Johnson O'Malley | | 9.3 | | | 0.8 | 8.6 | | |
| Adult Education | 1.7 | 2.1 | 1.7 | 1.7 | | 2.0 | 1.7 | 1.7 |
| Tr.Con.Comm.Colleges | | | | | | | | |
| Other, Education | | | | | | | | |
| "EDUCATION" | 7.8 | 17.5 | 8.5 | 7.8 | 4.4 | 18.0 | 6.0 | 9.1 |
| Tribal Courts | | | | | | | | |
| Law Enforcement | 1.5 | 0.7 | 0.7 | 0.1 | | 0.7 | 0.7 | |
| Comm.Fire Prot. | 1.3 | 0.7 | 0.7 | 2.6 | 1.3 | 0.7 | 0.8 | |
| Other, Pub. Safety & Just. | | | | | | | | |
| "PUBLIC SAFETY & JUSTICE" | 2.8 | 1.4 | 1.4 | 2.8 | 1.3 | 1.4 | 1.5 | |
| Adult Voc Trng. | 28.2 | 11.6 | 9.3 | 12.0 | 3.3 | 11.6 | 1.9 | 7.9 |
| Employ. Asst.(D.E.) | 3.2 | 1.3 | | 0.2 | 0.7 | 1.1 | 0.2 | 0.7 |
| Economic Development | | | | | | | | |
| Other, Economic Dev. | | | | | | | | |
| "COMMUNITY DEVELOPMENT" | 31.4 | 12.9 | 9.3 | 12.2 | 4.0 | 12.6 | 2.1 | 8.6 |
| Nat. Resources, Gen. | | | | | 0.4 | | | |
| Agriculture | | 1.1 | 0.7 | | | 0.7 | 0.2 | |
| Agric.Extension | | | | | | | | |
| Forestry | | 2.0 | 0.4 | | | 0.5 | 0.3 | |
| Water Resources | | | | | | | | |
| Wildlife & Parks | | 0.1 | | | | | 0.1 | |
| Minerals and Mining | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | |
| "RESOURCES MANAGEMENT" | | 3.2 | 1.1 | | 0.4 | 1.2 | 0.6 | |
| Trust Svcs., Gen. | | | | | | | | |
| Other Rights Protect. | | 0.1 | | | 0.1 | | 0.1 | 0.1 |
| Real Estate Services | 0.3 | 0.3 | 0.2 | 0.2 | 2.4 | 0.2 | 0.2 | |
| Real Estate Appraisals | | | | | | | | |
| Environ. Qual. Svc. | | | | 0.2 | 0.2 | | | |
| ANILCA | | | | | | | | |
| ANCSA | | | | | | | | |
| Other, Trust Services | | | | | | | | |
| "TRUST SERVICES" | 0.3 | 0.4 | 0.2 | 0.4 | 2.7 | 0.2 | 0.3 | 0.1 |
| Executive Direction | | | | | 0.2 | | | |
| Administrative Svcs. | | | | | 0.2 | | | |
| Safety Management | | | | | | | | |
| Common Support Services | | | | | | | | |
| "GENERAL ADMINISTRATION" | | | | | 0.4 | | | |
| **GRAND TOTAL** | 255.6 | 100.7 | 83.7 | 82.7 | 80.9 | 97.2 | 70.9 | 80.0 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

FY 19[illegible] - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

1003

| NORTHERN CALIFORNIA AGENCY | NORTHERN CALIFORNIA TOTAL | NORTHERN CALIFORNIA AGENCY | ALTURAS | FORT BIDWELL | PIT RIVER | SUSANVILLE | BIG LAGOON | RESIGHINI | BLUE LAKE | ELK VALLEY | ROHNERVILLE | QUARTZ VALLEY | SMITH RIVER | TABLE BLUFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 1,622.7 | 1,082.4 | | | | | | | 111.1 | 107.3 | 105.4 | 109.2 | 107.3 | |
| Consol.Tr.Govt Pgm(CTGP) | 185.7 | | | | | | | | 76.6 | | 89.1 | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| "TRIBAL GOVERNMENT" | 1,788.4 | 1,082.4 | | | | | | | 187.7 | 107.3 | 194.5 | 109.2 | 107.3 | |
| Svcs. to Children, Elderly, Families | 91.2 | 91.2 | | | | | | | | | | | | |
| Indian Child Welfare Act | 435.1 | | 29.4 | 29.1 | 53.7 | 45.9 | 29.4 | 29.4 | 30.5 | 24.4 | 24.4 | 24.4 | 24.4 | 30.5 |
| Other, Human Services | | | | | | | | | | | | | | |
| "HUMAN SERVICES" | 526.3 | 91.2 | 29.4 | 29.1 | 53.7 | 45.9 | 29.4 | 29.4 | 30.5 | 24.4 | 24.4 | 24.4 | 24.4 | 30.5 |
| Scholarships | 30.1 | 30.1 | | | | | | | | | | | | |
| Johnson O'Malley | 28.8 | | | 2.2 | | 8.0 | | | 1.1 | | | 9.3 | | 5.1 |
| Adult Education | | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| "EDUCATION" | 58.9 | 30.1 | | 2.2 | | 8.0 | | | 1.1 | | | 9.3 | | 5.1 |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | 13.9 | 13.9 | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| "PUBLIC SAFETY & JUSTICE" | 13.9 | 13.9 | | | | | | | | | | | | |
| Adult Voc Trng. | 60.4 | 60.4 | | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| "COMMUNITY DEVELOPMENT" | 60.4 | 60.4 | | | | | | | | | | | | |
| Nat. Resources, Gen. | 7.5 | 7.5 | | | | | | | | | | | | |
| Agriculture | 29.9 | 29.9 | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | 75.5 | 75.5 | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | 0.1 | 0.1 | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| "RESOURCES MANAGEMENT" | 113.0 | 113.0 | | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 43.3 | 43.3 | | | | | | | | | | | | |
| Real Estate Services | 115.1 | 114.6 | | | | | | | 0.2 | | 0.3 | | | |
| Real Estate Appraisals | 0.5 | 0.5 | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| "TRUST SERVICES" | 158.9 | 158.4 | | | | | | | 0.2 | | 0.3 | | | |
| Executive Direction | 97.1 | 97.1 | | | | | | | | | | | | |
| Administrative Svcs. | 96.4 | 96.4 | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| "GENERAL ADMINISTRATION" | 193.5 | 193.5 | | | | | | | | | | | | |
| **GRAND TOTAL** | 2,911.3 | 1,742.9 | 29.4 | 31.3 | 53.7 | 50.9 | 29.4 | 29.4 | 219.5 | 131.7 | 219.2 | 142.9 | 131.7 | 35.6 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

FY 1998 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| NORTHERN CALIFORNIA AGENCY | TRINIDAD | CEDARVILLE |
|---|---|---|
| Community Svcs., Gen. | | |
| Aid to Tribal Govt | | |
| Consol.Tr.Govt Pgm(CTGP) | | |
| Self Governance | | |
| New Tribes | | |
| Other, Tribal Government | | |
| *TRIBAL GOVERNMENT* | | |
| Svcs. to Children, Elderly, Families | | |
| Indian Child Welfare Act | 30.2 | 29.4 |
| Other, Human Services | | |
| *HUMAN SERVICES* | 30.2 | 29.4 |
| Scholarships | | |
| Johnson O'Malley | 4.1 | |
| Adult Education | | |
| Tr.Con.Comm.Colleges | | |
| Other, Education | | |
| *EDUCATION* | 4.1 | |
| Tribal Courts | | |
| Law Enforcement | | |
| Comm.Fire Prot. | | |
| Other, Pub. Safety & Just. | | |
| *PUBLIC SAFETY & JUSTICE* | | |
| Adult Voc Trng. | | |
| Employ. Asst.(D.E.) | | |
| Economic Development | | |
| Other, Economic Dev. | | |
| *COMMUNITY DEVELOPMENT* | | |
| Nat. Resources, Gen. | | |
| Agriculture | | |
| Agric.Extension | | |
| Forestry | | |
| Water Resources | | |
| Wildlife & Parks | | |
| Minerals and Mining | | |
| Other, Resources Mgmt. | | |
| *RESOURCES MANAGEMENT* | | |
| Trust Svcs., Gen. | | |
| Other Rights Protect. | | |
| Real Estate Services | | |
| Real Estate Appraisals | | |
| Environ. Qual. Svc. | | |
| ANILCA | | |
| ANCSA | | |
| Other, Trust Services | | |
| *TRUST SERVICES* | | |
| Executive Direction | | |
| Administrative Svcs. | | |
| Safety Management | | |
| Common Support Services | | |
| *GENERAL ADMINISTRATION* | | |
| **GRAND TOTAL** | 34.3 | 29.4 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

1004

FY 1998 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| SOUTHERN CALIFORNIA AGENCY | SOUTHERN CALIFORNIA TOTAL | SOUTHERN CALIFORNIA AGENCY | AUGUSTINE | CAHUILLA | CAMPO | CAPITAN GRANDE | BARONA | CUYAPAIPE | INAJA | JAMUL | LA JOLLA | LA POSTA | LOS COYOTE | MANZANITA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 1,414.1 | 1,255.6 | 29.4 | | | | | | | 9.4 | | 21.1 | | |
| Consol.Tr.Govt Pgm(CTGP) | 73.4 | | | 29.4 | | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 1,487.5 | 1,255.6 | 29.4 | 29.4 | | | | | | 9.4 | | 21.1 | | |
| Svcs. to Children, Elderly, Families | 228.2 | 228.2 | | | | | | | | | | | | |
| Indian Child Welfare Act | 767.3 | | | | 30.6 | 29.4 | 29.4 | 29.4 | 29.4 | 20.0 | 40.7 | 8.3 | 29.4 | 29.8 |
| Other, Human Services | 23.9 | 23.9 | | | | | | | | | | | | |
| *HUMAN SERVICES* | 1,019.4 | 252.1 | | | 30.6 | 29.4 | 29.4 | 29.4 | 29.4 | 20.0 | 40.7 | 8.3 | 29.4 | 29.8 |
| Scholarships | 99.6 | 99.6 | | | | | | | | | | | | |
| Johnson O'Malley | 52.0 | | | | 6.1 | | | | | | 8.6 | | | 2.2 |
| Adult Education | 99.6 | 99.6 | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | 5.8 | | | | | | | | | | | | | |
| *EDUCATION* | 257.0 | 199.2 | | | 6.1 | | | | | | 8.6 | | | 2.2 |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | 57.9 | 57.9 | | | | | | | | | | | | |
| Comm.Fire Prot. | 147.8 | [illegible] | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 205.7 | 194.8 | | | | | | | | | | | | |
| Adult Voc Trng. | 74.3 | 74.3 | | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | | |
| Economic Development | 6.6 | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 80.9 | 74.3 | | | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | 22.4 | 22.4 | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | 49.0 | 49.0 | | | | | | | | | | | | |
| Water Resources | 136.1 | 136.1 | | | | | | | | | | | | |
| Wildlife & Parks | 23.2 | 23.2 | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 230.7 | 230.7 | | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 98.2 | 98.2 | | | | | | | | | | | | |
| Real Estate Services | 180.1 | 180.1 | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | 60.6 | 60.6 | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 338.9 | 338.9 | | | | | | | | | | | | |
| Executive Direction | 102.9 | 102.9 | | | | | | | | | | | | |
| Administrative Svcs. | 93.8 | 93.8 | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 196.7 | 196.7 | | | | | | | | | | | | |
| **GRAND TOTAL** | 3,816.7 | 2,742.0 | 29.4 | 29.4 | 36.7 | 29.4 | 29.4 | 29.4 | 29.4 | 29.4 | 55.3 | 29.4 | 29.4 | 32.0 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

1005

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| SOUTHERN CALIFORNIA AGENCY | MESA GRANDE | MORONGO | PALA | PAUMA | PECHANGA | RINCON | SAN MANUEL | SAN PASQUAL | SANTA ROSA | SANTA YNEZ | SANTA YSABEL | SOBOBA | SYCUAN | TORRES MARTINEZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | 5.3 | | | 32.5 | | 1.3 |
| Aid to Tribal Govt | 34.8 | | | 7.9 | | | | | | | | | | |
| Consol. Tr.Govt Pgm(CTGP) | | | | | 44.0 | | | | | | | | | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 34.8 | | | 7.9 | 44.0 | | | | 5.3 | | | 32.5 | | 1.3 |
| Svcs. to Children, Elderly, Families | | | | | | | | | | | | | | |
| Indian Child Welfare Act | 12.0 | 48.0 | 44.0 | 29.4 | | 44.9 | 43.0 | 29.4 | 30.5 | 30.8 | 44.0 | 12.4 | 29.0 | 30.7 |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | 12.0 | 48.0 | 44.0 | 29.4 | | 44.9 | 43.0 | 29.4 | 30.5 | 30.8 | 44.0 | 12.4 | 29.0 | 30.7 |
| Scholarships | | | | | | | | | | | | | | |
| Johnson O'Malley | | 14.8 | | 6.7 | | | | | | 6.7 | | | | 4.9 |
| Adult Education | | | | | | | | | | | | | | |
| Tr.Con Comm Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | | 14.8 | | 6.7 | | | | | | 6.7 | | | | 4.9 |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | 11.1 | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | 11.1 | |
| Adult Voc Trng. | | | | | | | | | | | | | | |
| Employ. Asst (D.E.) | | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | | |
| Agric. Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | | | | | |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| **GRAND TOTAL** | 46.8 | 62.8 | 44.0 | 44.0 | 44.0 | 44.9 | 43.0 | 29.4 | 35.8 | 37.5 | 44.0 | 44.9 | 40.1 | 36.9 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

1006

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| SOUTHERN CALIFORNIA AGENCY | RAMONA | TWENTY NINE PALMS | VIEJAS |
|---|---|---|---|
| Community Svcs., Gen. | | | |
| Aid to Tribal Govt | | 17.0 | |
| Consol. Tr.Govt Pgm(CTGP) | | | |
| Self Governance | | | |
| New Tribes | | | |
| Other, Tribal Government | | | |
| *TRIBAL GOVERNMENT* | | 17.0 | |
| Svcs. to Children, Elderly, Families | | | |
| Indian Child Welfare Act | 29.4 | | 29.4 |
| Other, Human Services | | | |
| *HUMAN SERVICES* | 29.4 | | 29.4 |
| Scholarships | | | |
| Johnson O'Malley | | | |
| Adult Education | | | |
| Tr.Con Comm Colleges | | | |
| Other, Education | | 5.8 | |
| *EDUCATION* | | 5.8 | |
| Tribal Courts | | | |
| Law Enforcement | | | |
| Comm.Fire Prot. | | | |
| Other, Pub. Safety & Just. | | | |
| *PUBLIC SAFETY & JUSTICE* | | | |
| Adult Voc Trng. | | | |
| Employ. Asst (D.E.) | | | |
| Economic Development | | 6.6 | |
| Other, Economic Dev. | | | |
| *COMMUNITY DEVELOPMENT* | | 6.6 | |
| Nat. Resources, Gen. | | | |
| Agriculture | | | |
| Agric. Extension | | | |
| Forestry | | | |
| Water Resources | | | |
| Wildlife & Parks | | | |
| Minerals and Mining | | | |
| Other, Resources Mgmt. | | | |
| *RESOURCES MANAGEMENT* | | | |
| Trust Svcs., Gen. | | | |
| Other Rights Protect. | | | |
| Real Estate Services | | | |
| Real Estate Appraisals | | | |
| Environ. Qual. Svc. | | | |
| ANILCA | | | |
| ANCSA | | | |
| Other, Trust Services | | | |
| *TRUST SERVICES* | | | |
| Executive Direction | | | |
| Administrative Svcs. | | | |
| Safety Management | | | |
| Common Support Services | | | |
| *GENERAL ADMINISTRATION* | | | |
| **GRAND TOTAL** | 29.4 | 29.4 | 29.4 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

1007

FY 1998 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

1008

| ALBUQUERQUE AREA | AREA TOTAL | FIELD OPS | SOUTHERN PUEBLOS AGENCY | ACOMA PUEBLO | COCHITI PUEBLO | ISLETA PUEBLO | JEMEZ PUEBLO | SANDIA PUEBLO | SAN FELIPE PUEBLO | SANTA ANA PUEBLO | SANTO DOMINGO PUEBLO | ZIA PUEBLO | YSLETA DEL SUR | LAGUNA AGENCY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | 45.8 | | | | | | | | | | | | | 45.8 |
| Aid to Tribal Govt | 3,321.2 | 84.7 | 232.4 | | | 181.8 | 118.1 | | 69.5 | 30.9 | 158.6 | 59.4 | | |
| Consol.Tr.Govt Pgm(CTGP) | 4,957.6 | | 13.7 | 594.2 | 78.3 | | | 172.5 | | | | | 866.9 | 1,191.8 |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | 238.4 | | | | | | | | | | | | | |
| "TRIBAL GOVERNMENT" | 8,583.0 | 84.7 | 246.1 | 594.2 | 78.3 | 181.8 | 118.1 | 172.5 | 69.5 | 30.9 | 158.6 | 59.4 | 866.9 | 1,237.6 |
| Svcs. to Children, Elderly, Families | 2,447.4 | 200.5 | 249.0 | | | 101.1 | 53.0 | 8.8 | 94.6 | | 219.9 | 17.9 | | |
| Indian Child Welfare Act | 881.3 | | | 62.0 | 37.1 | 53.8 | 45.4 | 24.2 | 47.3 | 37.2 | 53.7 | 37.2 | 37.0 | |
| Other, Human Services | | | | | | | | | | | | | | |
| "HUMAN SERVICES" | 3,328.7 | 200.5 | 249.0 | 62.0 | 37.1 | 154.9 | 98.4 | 32.8 | 141.9 | 37.2 | 273.6 | 55.1 | 37.0 | |
| Scholarships | 1,396.0 | | 79.0 | 87.4 | 38.7 | 87.9 | 49.5 | | 61.7 | | 107.3 | 23.7 | | 301.2 |
| Johnson O'Malley | 489.6 | | | 60.0 | 9.5 | | 18.4 | 5.0 | 26.1 | 15.3 | 54.3 | 5.8 | 18.4 | 42.2 |
| Adult Education | 218.9 | | | 12.0 | 15.6 | 11.8 | 11.7 | | 11.6 | | 12.3 | 12.4 | | 32.6 |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | 53.6 | | | | | | | | | | | | | |
| "EDUCATION" | 2,157.1 | | 79.0 | 159.4 | 63.8 | 99.4 | 77.6 | 5.0 | 99.4 | 15.3 | 183.9 | 41.9 | 18.4 | 376.9 |
| Tribal Courts | 639.9 | 103.7 | | | | 60.9 | 31.9 | | 28.4 | 21.8 | 30.8 | 22.1 | | |
| Law Enforcement | 3,504.7 | 108.6 | 837.8 | | | 285.0 | | | | 55.5 | | | | 31.4 |
| Comm.Fire Prot. | 22.6 | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | 407.1 | | 207.2 | | | | | | | | | | | |
| "PUBLIC SAFETY & JUSTICE" | 4,574.2 | 212.3 | 1,044.8 | | | 345.8 | 31.9 | | 28.4 | 77.3 | 30.8 | 22.1 | | 31.4 |
| Adult Voc Trng. | 371.0 | | 285.7 | | | | | | | | | | | |
| Employ. Asst.(D.E.) | 27.0 | | | | | | | | | | | | | |
| Economic Development | 374.5 | 51.1 | 75.6 | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| "COMMUNITY DEVELOPMENT" | 772.5 | 51.1 | 341.3 | | | | | | | | | | | |
| Nat. Resources, Gen. | 458.0 | 373.4 | | | | | | | | | | | | |
| Agriculture | 2,426.8 | | 958.7 | | | | | | | | | | | 68.9 |
| Agric. Extension | 86.9 | | | | | | | | | | | | | |
| Forestry | 2,049.8 | 250.4 | 151.7 | | | | | | | | | | | 18.4 |
| Water Resources | 112.1 | | | | | | | | | | | | | 56.7 |
| Wildlife & Parks | 378.4 | | | | | | | | | | | | | |
| Minerals and Mining | 53.3 | 36.4 | | | | | | | | | | | | 16.9 |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| "RESOURCES MANAGEMENT" | 5,541.3 | 660.2 | 1,110.4 | | | | | | | | | | | 178.9 |
| Trust Svcs., Gen. | 317.8 | 317.8 | | | | | | | | | | | | |
| Other Rights Protect. | 821.6 | 585.7 | | | | | | | | | | | | |
| Real Estate Services | 952.6 | | 217.3 | | | | | | | | | | | 55.1 |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| "TRUST SERVICES" | 1,892.0 | 903.5 | 217.3 | | | | | | | | | | | 55.1 |
| Executive Direction | 757.2 | | 165.3 | | | | | | | | | | | 91.9 |
| Administrative Svcs. | 1,105.7 | | 410.3 | | | | | | | | | | | 109.7 |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| "GENERAL ADMINISTRATION" | 1,862.9 | | 575.6 | | | | | | | | | | | 201.6 |
| "GRAND TOTAL" | 28,871.7 | 2,112.3 | 3,883.6 | 815.8 | 179.2 | 781.7 | 326.0 | 210.3 | 339.2 | 180.7 | 648.9 | 178.5 | 920.3 | 2,080.5 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

FY 1998 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

1009

| ALBUQUERQUE AREA | NORTHERN PUEBLOS AGENCY | NAMBE PUEBLO | PICURIS PUEBLO | POJOAQUE PUEBLO | SAN ILDEFONSO PUEBLO | SAN JUAN PUEBLO | TAOS PUEBLO | TESUQUE PUEBLO | SOUTHERN UTE AGENCY | SOUTHERN UTE TRIBE | UTE MOUNTAIN UTE AGENCY | JICARILLA AGENCY | MESCALERO AGENCY | ZUNI AGENCY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | | | | | |
| Aid to Tribal Govt | 65.9 | | | | | | | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | 122.6 | 149.2 | 147.9 | 284.0 | 464.9 | 711.8 | 159.9 | | | 53.4 | 28.4 | 258.3 | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | 238.4 | | | |
| "TRIBAL GOVERNMENT" | 65.9 | 122.5 | 149.2 | 147.9 | 284.0 | 464.9 | 711.8 | 159.9 | | | 291.8 | 28.4 | 258.3 | |
| Svcs. to Children, Elderly, Families | 147.2 | | | | | | | | | 71.0 | 591.5 | 397.2 | 295.9 | |
| Indian Child Welfare Act | | 34.7 | 20.8 | 24.5 | 34.1 | 38.0 | 57.0 | 20.3 | | 52.2 | 50.8 | 54.0 | 54.2 | |
| Other, Human Services | | | | | | | | | | | | | | |
| "HUMAN SERVICES" | 147.2 | 34.7 | 20.8 | 24.5 | 34.1 | 38.0 | 57.0 | 20.3 | | 123.2 | 642.3 | 451.2 | 350.1 | |
| Scholarships | 263.6 | | | | | | | | | | 48.4 | 158.0 | 95.7 | |
| Johnson O'Malley | | | | | | | 14.9 | | | 23.3 | 34.0 | 52.1 | 83.3 | |
| Adult Education | | | | | | | | | | 45.9 | 20.8 | 30.6 | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | 53.6 | | | |
| "EDUCATION" | 263.6 | | | | | | 14.9 | | | 69.2 | 154.9 | 238.8 | 179.0 | |
| Tribal Courts | | | | | | | | | | 129.7 | 121.5 | | 89.1 | |
| Law Enforcement | 208.0 | 43.0 | | 186.1 | | | | | | 835.2 | 381.6 | 69.1 | 665.6 | |
| Comm.Fire Prot. | | | | | | | | | | | | 4.0 | 16.6 | |
| Other, Pub. Safety & Just. | 138.1 | | | | | | | | | | 61.8 | | | |
| "PUBLIC SAFETY & JUSTICE" | 344.1 | 43.0 | | 186.1 | | | | | | 784.9 | 564.9 | 73.1 | 773.3 | |
| Adult Voc Trng. | 80.9 | | | | | | | | | | 54.5 | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | 27.0 | | |
| Economic Development | 181.6 | | | | | | | | | 86.3 | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| "COMMUNITY DEVELOPMENT" | 212.3 | | | | | | | | | 86.3 | 54.5 | 27.0 | | |
| Nat. Resources, Gen. | 82.8 | | | | | | | | | | | | | |
| Agriculture | 174.8 | | | | | | | | | 244.0 | 141.8 | 351.9 | 468.7 | 260.0 |
| Agric. Extension | | | | | | | | | | 66.9 | | | | |
| Forestry | 265.7 | | | | | | | | 117.3 | | | 825.2 | 621.1 | 106.7 |
| Water Resources | 55.4 | | | | | | | | | | | | | |
| Wildlife & Parks | 92.3 | | 11.5 | | | | 101.1 | | | | | 107.2 | 64.3 | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| "RESOURCES MANAGEMENT" | 670.8 | | 11.5 | | | | 101.1 | | 117.3 | 310.9 | 141.8 | 1,084.3 | 1,154.1 | 366.7 |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | 35.9 | | | | | | | | | | | | | |
| Real Estate Services | 122.7 | | | | | | | | 187.7 | | 94.3 | 198.5 | 77.0 | 92.8 |
| Real Estate Appraisals | | | | | | | | | | | | | | 1.4 |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| "TRUST SERVICES" | 158.6 | | | | | | | | 187.7 | | 94.3 | 198.5 | 77.0 | 94.2 |
| Executive Direction | 85.5 | | | | | | | | 156.2 | | 83.0 | 63.7 | 111.6 | 141.1 |
| Administrative Svcs. | 140.7 | | | | | | | | 43.1 | | 74.7 | 140.0 | 187.2 | 96.0 |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| "GENERAL ADMINISTRATION" | 226.2 | | | | | | | | 199.3 | | 157.7 | 203.7 | 298.8 | 237.1 |
| "GRAND TOTAL" | 2,068.7 | 200.2 | 187.3 | 358.5 | 318.1 | 502.9 | 884.8 | 180.2 | 504.3 | 1,354.5 | 2,102.1 | 2,304.8 | 3,090.6 | 898.0 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

1010

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| ALBUQUERQUE AREA | ZUNI TRIBE | RAMAH NAVAJO |
|---|---|---|
| Community Svcs., Gen | | 141.8 |
| Aid to Tribal Govt | | 298.4 |
| Consol.Tr.Govt Pgm(CTGP) | | |
| Self Governance | | |
| New Tribes | | |
| Other, Tribal Government | | |
| "TRIBAL GOVERNMENT" | | 440.2 |
| Svcs. to Children, Elderly, Families | 67.6 | 325.4 |
| Indian Child Welfare Act | 74.5 | |
| Other, Human Services | | |
| "HUMAN SERVICES" | 142.1 | 325.4 |
| Scholarships | 387.2 | 100.8 |
| Johnson O'Malley | | |
| Adult Education | | 147.2 |
| Tr.Con.Comm.Colleges | | |
| Other, Education | | |
| "EDUCATION" | 387.2 | 248.0 |
| Tribal Courts | 183.8 | 20.3 |
| Law Enforcement | 1,301.0 | 560.0 |
| Comm.Fire Prot. | 76.7 | 8.9 |
| Other, Pub. Safety & Just. | | |
| "PUBLIC SAFETY & JUSTICE" | 1,561.5 | 589.2 |
| Adult Voc Trng. | | 62.8 |
| Employ. Asst.(D.E.) | 77.4 | |
| Economic Development | | |
| Other, Economic Dev. | | |
| "COMMUNITY DEVELOPMENT" | 77.4 | 62.8 |
| Nat. Resources, Gen. | | |
| Agriculture | | 283.4 |
| Agric.Extension | | 8.8 |
| Forestry | | 33.9 |
| Water Resources | | |
| Wildlife & Parks | | |
| Minerals and Mining | | |
| Other, Resources Mgmt. | | |
| "RESOURCES MANAGEMENT" | | 329.1 |
| Trust Svcs., Gen. | | |
| Other Rights Protect. | | |
| Real Estate Services | | 60.1 |
| Real Estate Appraisals | | |
| Environ. Qual. Svc. | | |
| ANILCA | | |
| ANCSA | | |
| Other, Trust Services | | |
| "TRUST SERVICES" | | 60.1 |
| Executive Direction | | 86.1 |
| Administrative Svcs. | | 87.3 |
| Safety Management | | - |
| Common Support Services | | |
| "GENERAL ADMINISTRATION" | | 173.4 |
| "GRAND TOTAL" | 2,149.2 | 2,227.2 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

1011

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| NAVAJO AREA | AREA TOTAL | FIELD OPS | SHIPROCK AGENCY | WESTERN NAVAJO AGENCY | EASTERN NAVAJO AGENCY | CHINLE AGENCY | FORT DEFIANCE AGENCY |
|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | |
| Aid to Tribal Govt | 845.0 | 845.0 | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | |
| Self Governance | | | | | | | |
| New Tribes | | | | | | | |
| Other, Tribal Government | | | | | | | |
| "TRIBAL GOVERNMENT" | 845.0 | 845.0 | | | | | |
| Svcs. to Children, Elderly, Families | 4,048.3 | 3,889.1 | | | 95.1 | 62.1 | |
| Indian Child Welfare Act | 620.1 | 620.1 | | | | | |
| Other, Human Services | | | | | | | |
| "HUMAN SERVICES" | 4,668.4 | 4,489.2 | | | 95.1 | 82.1 | |
| Scholarships | 10,948.9 | 10,948.9 | | | | | |
| Johnson O'Malley | 3,617.6 | 3,617.6 | | | | | |
| Adult Education | 78.7 | | | | 78.7 | | |
| Tr.Con.Comm.Colleges | | | | | | | |
| Other, Education | | | | | | | |
| "EDUCATION" | 14,645.2 | 14,566.5 | | | 78.7 | | |
| Tribal Courts | 660.5 | 660.5 | | | | | |
| Law Enforcement | 19,769.3 | 19,769.3 | | | | | |
| Comm.Fire Prot. | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | |
| "PUBLIC SAFETY & JUSTICE" | 20,429.8 | 20,429.8 | | | | | |
| Adult Voc Trng. | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | |
| Economic Development | 49.7 | 49.7 | | | | | |
| Other, Economic Dev. | | | | | | | |
| "COMMUNITY DEVELOPMENT" | 49.7 | 49.7 | | | | | |
| Nat. Resources, Gen. | | | | | | | |
| Agriculture | 4,796.6 | 1,736.5 | 878.1 | 487.9 | 624.9 | 469.5 | 619.7 |
| Agric. Extension | | | | | | | |
| Forestry | 709.4 | 709.4 | | | | | |
| Water Resources | 824.0 | 824.0 | | | | | |
| Wildlife & Parks | 421.6 | 421.6 | | | | | |
| Minerals and Mining | 309.7 | 309.7 | | | | | |
| Other, Resources Mgmt. | | | | | | | |
| "RESOURCES MANAGEMENT" | 8,861.3 | 3,901.2 | 878.1 | 487.9 | 624.9 | 469.5 | 619.7 |
| Trust Svcs., Gen. | | | | | | | |
| Other Rights Protect. | | | | | | | |
| Real Estate Services | 1,088.7 | | 298.6 | 131.1 | 439.0 | 107.7 | 112.3 |
| Real Estate Appraisals | 158.0 | 158.0 | | | | | |
| Environ. Qual. Svc. | 196.7 | 196.7 | | | | | |
| ANILCA | | | | | | | |
| ANCSA | | | | | | | |
| Other, Trust Services | | | | | | | |
| "TRUST SERVICES" | 1,443.4 | 354.7 | 298.6 | 131.1 | 439.0 | 107.7 | 112.3 |
| Executive Direction | | | | | | | |
| Administrative Svcs. | | | | | | | |
| Safety Management | 353.0 | | 77.1 | 68.8 | 71.6 | 71.5 | 64.0 |
| Common Support Services | | | | | | | |
| "GENERAL ADMINISTRATION" | 353.0 | | 77.1 | 68.8 | 71.6 | 71.6 | 64.0 |
| "GRAND TOTAL" | 48,993.8 | 44,236.1 | 1,253.8 | 687.8 | 1,309.3 | 730.8 | 796.0 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

1012

| PORTLAND AREA | AREA TOTAL | FIELD OPS | SAMISH | SILETZ AGENCY | COOS, UMPQUA, SIUSLAW | COW CREEK | COQUILLE | COLVILLE AGENCY | FORT HALL AGENCY | NORTHWEST SHOSHONI | NORTHERN IDAHO AGENCY | COEUR D'ALENE | NEZ PERCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | 862.6 | | | | | | | | | | | | |
| Aid to Tribal Govt | 1,348.2 | 61.2 | | | | | | 6.6 | | 145.1 | 50.9 | | |
| Consol Tr.Govt Pgm(CTGP) | 6,825.8 | | | | 462.8 | 405.9 | 747.2 | | | | | 1,840.5 | 1,483.2 |
| Self Governance | | | | | | | | | | | | | |
| New Tribes | 364.8 | 75.0 | 279.8 | | | | | | | | | | |
| Other, Tribal Government | 615.6 | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 8,605.0 | 138.2 | 279.8 | | 462.8 | 405.9 | 747.2 | 6.6 | | 145.1 | 50.9 | 1,840.5 | 1,483.2 |
| Svcs. to Children, Elderly, Families | 2,022.8 | 106.9 | | 20.9 | | | | 272.8 | 193.2 | | 183.9 | | |
| Indian Child Welfare Act | 667.3 | | | | | | | 82.2 | 61.9 | 24.4 | | | |
| Other, Human Services | 375.7 | | | | 24.4 | | | 138.7 | | | | | |
| *HUMAN SERVICES* | 3,065.8 | 106.9 | | 20.9 | 24.4 | | | 473.7 | 255.1 | 24.4 | 183.9 | | |
| Scholarships | 1,476.2 | | | | | | | 266.0 | 146.9 | 13.4 | | | 279.8 |
| Johnson O'Malley | 607.7 | | | | 10.0 | | | 103.8 | | | | 15.4 | 8.9 |
| Adult Education | 247.7 | | | | | | | 155.1 | 61.0 | 0.7 | | | |
| Tr.Con.Comm Colleges | | | | | | | | | | | | | |
| Other, Education | 350.3 | | | | 79.8 | | | | | | | | |
| *EDUCATION* | 2,681.9 | | | | 89.8 | | | 524.9 | 207.9 | 14.1 | | 15.4 | 285.5 |
| Tribal Courts | 1,186.1 | 331.8 | | | | | | 125.8 | 238.5 | | | | |
| Law Enforcement | 5,180.0 | | | | | | | 842.3 | 1,228.2 | | 823.2 | | |
| Comm Fire Prot | 16.7 | | | | | | | | 11.0 | | | | |
| Other, Pub. Safety & Just | 1,057.6 | | | | | | | 166.0 | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 7,399.8 | 331.8 | | | | | | 1,134.1 | 1,476.7 | | 923.2 | | |
| Adult Voc Trng | 948.5 | 8.1 | | | | | | 274.9 | 203.7 | | | | |
| Employ. Asst (D.E.) | 211.5 | | | | | | | 78.0 | 17.4 | | | | |
| Economic Development | 327.0 | 36.5 | | | | | | 4.1 | 76.4 | | 83.2 | | |
| Other, Economic Dev. | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 1,485.1 | 44.6 | | | | | | 357.0 | 297.5 | | 83.2 | | |
| Nat. Resources, Gen. | 580.0 | 52.9 | | | | | | 102.3 | | 24.5 | | | |
| Agriculture | 1,787.4 | 41.3 | | | | | | 417.8 | 340.6 | | | | |
| Agric Extension | 78.4 | | | | | | | | 20.4 | | | | |
| Forestry | 11,439.3 | 835.2 | | 83.8 | | | | 3,199.0 | 9.1 | | | | |
| Water Resources | 598.5 | | | | | | | 264.3 | 83.0 | | | | |
| Wildlife & Parks | 1,780.3 | 51.5 | | | | | | 264.9 | 27.1 | | | | |
| Minerals and Mining | 95.0 | 23.4 | | | | | | 2.1 | | | | | |
| Other, Resources Mgmt. | 1,238.1 | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 17,805.1 | 904.2 | | 83.8 | | | | 4,250.2 | 491.7 | 24.5 | | | |
| Trust Svcs., Gen. | 620.7 | 112.3 | | | | | | 9.2 | | | | | |
| Other Rights Protect. | 98.4 | | | | 6.4 | | | | 39.4 | | | | |
| Real Estate Services | 2,145.4 | 136.4 | | 93.8 | | | | 361.5 | 200.2 | | 187.3 | | |
| Real Estate Appraisals | 629.1 | 629.1 | | | | | | | | | | | |
| Environ. Qual. Svc. | 44.8 | 17.0 | | | | | | 3.6 | 24.2 | | | | |
| ANILCA | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | |
| *TRUST SERVICES* | 3,545.4 | 894.8 | | 93.8 | 6.4 | | | 374.3 | 262.8 | | 187.3 | | |
| Executive Direction | 1,229.9 | | | 75.5 | | | | 112.6 | 109.0 | | 170.2 | | |
| Administrative Svcs. | 1,864.9 | | | 153.7 | | | | 188.9 | 141.1 | 10.5 | 131.7 | | |
| Safety Management | 1.2 | | | | | | | | 4.2 | | | | |
| Common Support Services | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 3,095.6 | | | 229.2 | | | | 300.5 | 250.3 | 10.5 | 301.9 | | |
| **GRAND TOTAL** | 49,403.4 | 2,318.5 | 279.8 | 427.7 | 584.2 | 405.9 | 747.2 | 7,421.2 | 3,240.5 | 218.6 | 1,690.4 | 1,855.9 | 1,768.7 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

1013

| PORTLAND AREA | OLYMPIC PENINSULA AGENCY | CHEHALIS | HOH | QUILEUTE | UMATILLA AGENCY | WARM SPRINGS AGENCY | KLAMATH | BURNS PAIUTE | PUGET SOUND AGENCY | NOOKSACK | PUYALLUP | TULALIP | SAUK SUIATTLE | UPPER SKAGIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | 10.0 | | | | | 258.7 | | 387.8 | | | | | |
| Aid to Tribal Govt | 87.9 | 43.3 | 12.3 | 25.8 | | | 437.1 | 24.4 | | | | | | |
| Consol Tr.Govt Pgm(CTGP) | | | | | | | | | | 29.8 | | | | 14.1 |
| Self Governance | | | | | | | | | | | | | 145.2 | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | 558.8 | | | | | | 33.8 | 24.9 | | |
| *TRIBAL GOVERNMENT* | 87.8 | 53.3 | 12.3 | 25.8 | 558.8 | | 695.8 | 24.4 | 387.8 | 29.8 | 33.9 | 24.8 | 145.2 | 14.1 |
| Svcs. to Children, Elderly, Families | 111.7 | | 7.9 | 31.0 | | 334.2 | 121.9 | 71.2 | 34.0 | 11.8 | | | | |
| Indian Child Welfare Act | | 37.1 | 24.4 | 37.1 | | 64.6 | 64.8 | 24.4 | | 54.2 | | | | 8.4 |
| Other, Human Services | | | | | 138.2 | | | | | | 74.4 | 53.0 | | 35.4 |
| *HUMAN SERVICES* | 111.7 | 37.1 | 32.3 | 68.1 | 138.2 | 398.8 | 186.4 | 95.6 | 34.0 | 66.0 | 74.4 | 53.0 | | 43.8 |
| Scholarships | | 10.4 | 7.4 | 19.5 | | | 278.3 | 26.0 | | 13.6 | | | | 13.9 |
| Johnson O'Malley | | 12.0 | | 10.7 | 61.5 | 82.1 | 38.1 | 6.1 | | 15.8 | | 47.3 | | 5.0 |
| Adult Education | | 7.0 | 1.4 | 3.5 | | | 4.1 | 7.1 | | 5.3 | | | | 2.5 |
| Tr.Con.Comm Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | 170.7 | | 73.1 | | | | 27.7 | | | |
| *EDUCATION* | | 29.4 | 8.8 | 33.6 | 222.2 | 82.1 | 391.6 | 39.2 | | 34.7 | 27.7 | 47.3 | | 21.4 |
| Tribal Courts | | | | 149.8 | | 138.9 | | 24.2 | | | | | | 21.3 |
| Law Enforcement | 80.4 | 232.0 | 89.3 | 239.8 | | 258.9 | | 131.3 | | | | 44.5 | | 68.5 |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | 608.0 | | | | | | 273.1 | | | |
| *PUBLIC SAFETY & JUSTICE* | 80.4 | 232.0 | 89.3 | [illegible] | 608.0 | [illegible] | | [illegible] | | | 273.1 | 44.5 | | 89.8 |
| Adult Voc Trng | 44.2 | | | 19.0 | | | 183.3 | | | 11.5 | | | | 4.1 |
| Employ. Asst (D.E.) | 0.6 | | | | | | 55.1 | 16.3 | | | | 44.2 | | |
| Economic Development | 31.5 | | | | | | 32.6 | | | 1.3 | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 76.2 | | | 19.0 | | | 271.0 | 16.3 | | 12.8 | | 44.2 | | 4.1 |
| Nat. Resources, Gen. | | | | | 131.7 | 67.1 | 208.8 | | | | | | | |
| Agriculture | | | | | | 205.7 | | | | | | | | |
| Agric Extension | | | | | | | | | | | | | | |
| Forestry | 1,231.2 | | | | 169.9 | 1,669.6 | | | | | | 31.5 | | 7.1 |
| Water Resources | | | | | | 251.2 | | | | | | | | |
| Wildlife & Parks | | 111.3 | 23.2 | 18.2 | | 310.8 | 655.1 | | | 5.0 | | 43.1 | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | 823.9 | | | | | | 414.2 | | | |
| *RESOURCES MANAGEMENT* | 1,231.2 | 111.3 | 23.2 | 18.2 | 1,115.6 | 2,524.4 | 863.9 | | | 5.0 | 414.2 | 74.6 | | 7.1 |
| Trust Svcs., Gen. | | | | | | | | | 500.1 | 4.0 | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | 360.8 | | | | 156.9 | 111.2 | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 360.8 | | | | 156.9 | 111.2 | | | 500.1 | 4.0 | | | | |
| Executive Direction | 102.7 | | | | 96.2 | 104.4 | | | 78.9 | | | | | |
| Administrative Svcs. | 153.1 | | | | 128.2 | 207.7 | | | 134.5 | 22.5 | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 255.8 | | | | 224.4 | 312.1 | | | 213.4 | 22.5 | | | | |
| **GRAND TOTAL** | 2,184.0 | 469.1 | 145.9 | 682.2 | 3,020.0 | 3,024.4 | 2,408.7 | 331.0 | 1,135.3 | 174.8 | 823.3 | 288.5 | 145.2 | 180.3 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

1014

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| PORTLAND AREA | UMATILLA | YAKIMA AGENCY | SPOKANE AGENCY | SPOKANE TRIBE | KALISPEL | FLATHEAD AGENCY | METLAKATLA |
|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | 22.1 | | 130.5 | 278.3 | | |
| Aid to Tribal Govt | | | | | | | 1,731.7 |
| Consol.Tr.Govt Pgm(CTGP) | 109.8 | | | | | | |
| Self Governance | | | | | | | |
| New Tribes | | | | | | | |
| Other, Tribal Government | | | | | | | |
| *TRIBAL GOVERNMENT* | 109.8 | 22.1 | | 130.5 | 278.3 | | 1,731.7 |
| Svcs. to Children, Elderly, Families | | 308.5 | 55.1 | 119.9 | 29.9 | | |
| Indian Child Welfare Act | | 74.5 | | 44.9 | 24.4 | | |
| Other, Human Services | | | | | | | |
| *HUMAN SERVICES* | | 383.0 | 55.1 | 164.8 | 54.2 | | |
| Scholarships | | 284.0 | | 119.4 | | | |
| Johnson O'Malley | | 177.5 | | 22.9 | 3.6 | | |
| Adult Education | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | |
| Other, Education | | | | | | | |
| *EDUCATION* | | 461.5 | | 142.3 | 3.6 | | |
| Tribal Courts | | 89.9 | | 34.1 | 12.9 | | |
| Law Enforcement | | 603.7 | 405.5 | | 36.4 | | |
| Comm.Fire Prot. | | 9.6 | | 4.1 | | | |
| Other, Pub. Safety & Just. | | | | 12.7 | | | |
| *PUBLIC SAFETY & JUSTICE* | | 693.2 | 405.5 | 50.9 | 49.2 | | |
| Adult Voc Trng. | | 186.3 | | 51.5 | | | |
| Employ. Asst.(D.E.) | | | 69.6 | 1.6 | | | |
| Economic Development | | | | | | | |
| Other, Economic Dev. | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | 186.3 | 69.6 | 53.1 | | | |
| Nat. Resources, Gen. | | | | 2.9 | | | |
| Agriculture | | 575.5 | 82.6 | 36.2 | 34.7 | | |
| Agric.Extension | | 48.0 | | | | | |
| Forestry | | 3,543.9 | 702.2 | 27.5 | | 119.3 | 83.7 |
| Water Resources | | | | | | | |
| Wildlife & Parks | | 188.4 | | | | | |
| Minerals and Mining | | | 89.5 | | | | |
| Other, Resources Mgmt. | | | | | | | |
| *RESOURCES MANAGEMENT* | | 4,355.8 | 834.5 | 66.5 | 24.7 | 119.3 | 83.7 |
| Trust Svcs., Gen. | | | | 4.1 | | | |
| Other Rights Protect. | | 49.6 | | | | | |
| Real Estate Services | | 499.5 | 58.8 | | | | |
| Real Estate Appraisals | | | | | | | |
| Environ. Qual. Svc. | | | | | | | |
| ANILCA | | | | | | | |
| ANCSA | | | | | | | |
| Other, Trust Services | | | | | | | |
| *TRUST SERVICES* | | 549.1 | 58.8 | 4.1 | | | |
| Executive Direction | | 114.1 | 74.3 | | | 128.6 | 63.2 |
| Administrative Svcs. | | 278.8 | 177.5 | 23.5 | | 49.1 | 67.0 |
| Safety Management | | | | | | | |
| Common Support Services | | | | | | | |
| *GENERAL ADMINISTRATION* | | 392.9 | 251.8 | 23.5 | | 176.6 | 130.2 |
| **GRAND TOTAL** | 109.8 | 7,022.9 | 1,895.5 | 635.7 | 407.0 | 295.9 | 1,925.8 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

1015

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| EASTERN AREA | AREA TOTAL | FIELD OPS | MOHEGAN | JENA CHOCTAW | INDIAN TOWNSHIP | PLEASANT POINT | PENOBSCOT | MALISEET | PEQUOT | MICCOSUKEE | NARRAGANSETT | POARCH CREEK | WAMPANOAG | AROOSTOOK MICMAC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | 838.3 | | | | | | | | | 50.8 | 98.8 | 144.8 | | |
| Aid to Tribal Govt | 3,016.4 | 144.4 | | | | 58.2 | | 37.9 | 81.4 | 145.4 | 176.1 | 112.0 | | 482.8 |
| Consol.Tr.Govt Pgm(CTGP) | 4,984.9 | | | | 928.8 | | 972.7 | 128.5 | | | | | 771.0 | |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | 717.0 | 75.0 | 482.0 | 160.0 | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 9,653.8 | 219.4 | 482.0 | 160.0 | 928.8 | 58.2 | 972.7 | 166.4 | 81.4 | 196.2 | 273.9 | 256.8 | 771.0 | 482.8 |
| Svcs. to Children, Elderly, Families | 1,737.7 | 182.8 | | | | 118.2 | 178.9 | 75.0 | 39.5 | 44.7 | 139.4 | 131.6 | | |
| Indian Child Welfare Act | 937.0 | | | | | 45.5 | 45.6 | 37.3 | 37.4 | 54.4 | 48.5 | 45.5 | | 37.3 |
| Other, Human Services | 48.1 | | | | | 48.1 | | | | | | | | |
| *HUMAN SERVICES* | 2,722.8 | 182.8 | | | | 209.8 | 224.5 | 112.3 | 76.9 | 99.1 | 203.9 | 177.0 | | 37.3 |
| Scholarships | 835.8 | | | | | 157.2 | | | 7.3 | 13.3 | 96.2 | | | |
| Johnson O'Malley | 411.8 | | | | | | | 10.9 | 8.3 | | 43.4 | 22.7 | | 21.9 |
| Adult Education | 408.4 | | | | | | | | 64.1 | 8.4 | 89.4 | 53.2 | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | 1,655.6 | | | | | 157.2 | | 10.9 | 79.7 | 21.7 | 228.0 | 75.9 | | 21.9 |
| Tribal Courts | 812.9 | | | | | 145.6 | 147.7 | | | 21.1 | | 89.7 | | |
| Law Enforcement | 3,423.2 | 83.7 | | | | [illegible] | [illegible] | | 27.7 | 838.1 | 10.7 | 323.6 | | |
| Comm.Fire Prot. | 430.8 | | | | | 40.1 | 127.1 | | 81.6 | 29.0 | | 119.7 | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | 4,766.6 | 83.7 | | | | 353.8 | 551.3 | | 109.3 | 888.2 | 10.7 | 533.0 | | |
| Adult Voc Trng. | 688.3 | | | | | 81.0 | | | 33.1 | | 108.7 | | | |
| Employ. Asst.(D.E.) | 40.8 | | | | | | | | | | 15.9 | | | |
| Economic Development | 374.3 | 64.3 | | | | | | | | 69.0 | | 97.4 | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | 1,103.4 | 64.3 | | | | 81.0 | | | 33.1 | 69.0 | 124.5 | 97.4 | | |
| Nat. Resources, Gen. | 185.5 | 58.4 | | | | | | | | | | 97.1 | | |
| Agriculture | 743.3 | | | | | 21.3 | | | | | | | | |
| Agric.Extension | 164.8 | | | | | | | | | | | | | |
| Forestry | 838.3 | 51.0 | | | | 97.0 | | 19.9 | | | 46.6 | | | |
| Water Resources | 874.0 | | | | | | | | | 351.3 | | | | |
| Wildlife & Parks | 498.1 | | | | 82.2 | 88.2 | 87.2 | | | 91.0 | 43.2 | 26.3 | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | 3,174.0 | 109.4 | | | 82.2 | 204.5 | 87.2 | 19.9 | | 442.3 | 89.7 | 123.4 | | |
| Trust Svcs., Gen. | 54.9 | | | | | | | | 48.2 | | | | | |
| Other Rights Protect. | 20.7 | | | | | | | | | | 20.7 | | | |
| Real Estate Services | 1,003.4 | 64.1 | | | | | | 29.0 | | 98.0 | 51.6 | | | |
| Real Estate Appraisals | 78.7 | 78.7 | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | 1,157.7 | 142.8 | | | | | | 29.0 | 48.2 | 98.0 | 72.2 | | | |
| Executive Direction | 813.1 | | | | | | | | | | | | | |
| Administrative Svcs | 639.4 | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | 1,052.5 | | | | | | | | | | | | | |
| **GRAND TOTAL** | 25,189.1 | 782.4 | 482.0 | 160.0 | 1,008.8 | 1,064.3 | 1,815.7 | 338.4 | 406.8 | 1,814.5 | 1,002.9 | 1,283.3 | 771.0 | 511.8 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

1016

| EASTERN AREA | CATAWBA | TUNICA BILOXI | CHITIMACHA | COUSHATTA | NEW YORK LIAISON | SENECA | ONONDAGA | ST. REGIS MOHAWK | TONAWANDA | TUSCARORA | ONEIDA | CAYUGA | CHEROKEE AGENCY | CHEROKEE TRIBE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | 124.1 | | | 34.8 | 125.6 | | 148.0 | | | | 78.6 | | |
| Aid to Tribal Govt | 1,407.1 | 49.0 | | | | | | | | 12.8 | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | 882.5 | | | | | | | | 1,181.9 | | | 321.7 |
| Self Governance | | | | | | | | | | | | | | |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| "TRIBAL GOVERNMENT" | 1,407.1 | 173.1 | 882.5 | | 34.8 | 125.6 | | 148.0 | | 12.8 | 1,181.9 | 78.6 | | 321.7 |
| Svcs. to Children, Elderly, Families | | 28.2 | | 47.3 | | | | 18.7 | | | | | 194.2 | 26.8 |
| Indian Child Welfare Act | 54.9 | 24.4 | | 39.7 | | 67.6 | 44.9 | 52.0 | 44.9 | 44.9 | | | | 106.4 |
| Other, Human Services | | | | | | | | | | | | | | |
| "HUMAN SERVICES" | 54.9 | 52.6 | | 86.0 | | 67.6 | 44.9 | 70.7 | 44.9 | 44.9 | | | 194.2 | 135.0 |
| Scholarships | | 7.5 | | 61.9 | 50.6 | 155.3 | | 78.2 | | | | | | |
| Johnson O'Malley | | | | 7.4 | | 107.2 | | 96.8 | | | | | | |
| Adult Education | | | | | | | | | | | | | | |
| Tr.Con.Comm Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| "EDUCATION" | | 7.5 | | 69.3 | 50.6 | 262.5 | | 173.0 | | | | | | |
| Tribal Courts | | | | | | | | 82.2 | | | | | 258.2 | |
| Law Enforcement | | 54.6 | | 57.2 | | 38.3 | | 204.7 | | | | | | 48.9 |
| Comm.Fire Prot. | | | | | | 24.4 | | 8.6 | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| "PUBLIC SAFETY & JUSTICE" | | 54.5 | | 57.2 | | 62.7 | | 295.6 | | | | | 258.2 | 48.9 |
| Adult Voc Trng. | | 3.3 | | 22.0 | 32.4 | 158.0 | | 21.2 | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| "COMMUNITY DEVELOPMENT" | | 3.3 | | 22.0 | 32.4 | 158.0 | | 21.2 | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | | | | 118.0 | | | | | | | | | | |
| Agric Extension | | | | | | | | | | | | | 68.3 | |
| Forestry | | | | | | | | | | | | | 142.5 | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | 82.2 |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt | | | | | | | | | | | | | | |
| "RESOURCES MANAGEMENT" | | | | 118.0 | | | | | | | | | 210.8 | 82.2 |
| Trust Svcs., Gen | | 8.7 | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | | | | 588.7 | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| "TRUST SERVICES" | | 8.7 | | | | | | | | | | | 588.7 | |
| Executive Direction | | | | | | | | | | | | | 132.6 | |
| Administrative Svcs. | | | | | 261.9 | | | | | | | | 43.7 | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| "GENERAL ADMINISTRATION" | | | | | 261.9 | | | | | | | | 178.3 | |
| "GRAND TOTAL" | 1,462.0 | 297.7 | 882.5 | 352.5 | 379.5 | 676.4 | 44.9 | 708.4 | 44.9 | 57.7 | 1,181.9 | 78.6 | 1,428.2 | 585.8 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

FY 1999 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

1017

| EASTERN AREA | SEMINOLE AGENCY | SEMINOLE TRIBE | CHOCTAW AGENCY | CHOCTAW TRIBE |
|---|---|---|---|---|
| Community Svcs., Gen. | | 33.2 | | |
| Aid to Tribal Govt | | | | 359.6 |
| Consol.Tr.Govt Pgm(CTGP) | | | | |
| Self Governance | | | | |
| New Tribes | | | | |
| Other, Tribal Government | | | | |
| "TRIBAL GOVERNMENT" | | 33.2 | | 359.6 |
| Svcs. to Children, Elderly, Families | | 167.1 | | 328.6 |
| Indian Child Welfare Act | | 45.6 | | 62.2 |
| Other, Human Services | | | | |
| "HUMAN SERVICES" | | 212.7 | | 390.8 |
| Scholarships | | 64.7 | | 126.4 |
| Johnson O'Malley | | 82.9 | | 30.1 |
| Adult Education | | 27.5 | | 165.8 |
| Tr.Con.Comm Colleges | - | | | |
| Other, Education | | | | |
| "EDUCATION" | | 175.1 | | 322.3 |
| Tribal Courts | | | | 168.5 |
| Law Enforcement | | 258.7 | | 1,056.6 |
| Comm.Fire Prot. | | | | |
| Other, Pub. Safety & Just. | | | | |
| "PUBLIC SAFETY & JUSTICE" | | 258.7 | | 1,225.1 |
| Adult Voc Trng. | | 122.3 | | 106.3 |
| Employ. Asst.(D.E.) | | 25.0 | | |
| Economic Development | | 85.4 | | 88.2 |
| Other, Economic Dev. | | | | |
| "COMMUNITY DEVELOPMENT" | | 232.7 | | 194.5 |
| Nat. Resources, Gen. | | | | |
| Agriculture | | 594.0 | | 10.0 |
| Agric Extension | | 39.8 | | 56.7 |
| Forestry | 159.2 | | | 122.2 |
| Water Resources | | 622.7 | | |
| Wildlife & Parks | | | | 39.8 |
| Minerals and Mining | | | | |
| Other, Resources Mgmt | | | | |
| "RESOURCES MANAGEMENT" | 159.2 | 1,256.5 | | 228.7 |
| Trust Svcs., Gen. | | | | |
| Other Rights Protect. | | | | |
| Real Estate Services | | 109.0 | | 63.1 |
| Real Estate Appraisals | | | | |
| Environ. Qual. Svc. | | | | |
| ANILCA | | | | |
| ANCSA | | | | |
| Other, Trust Services | | | | |
| "TRUST SERVICES" | | 109.0 | | 63.1 |
| Executive Direction | 292.5 | | 86.0 | |
| Administrative Svcs. | 87.5 | | 148.3 | |
| Safety Management | | | | |
| Common Support Services | | | | |
| "GENERAL ADMINISTRATION" | 380.0 | | 234.3 | |
| "GRAND TOTAL" | 539.2 | 2,275.9 | 234.3 | 2,764.0 |

NOTE: DOES NOT INCLUDE CONTRACT SUPPORT, WELFARE ASSISTANCE, HOUSING IMPROVEMENT, ROAD MAINTENANCE, SMALL & NEEDY TRIBES, PAY COST

FY 1998 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| SELF GOVERNANCE COMPACTS | SELF GOVERNANCE TOTAL | ABSENTEE SHAWNEE | KICKAPOO of OKLAHOMA | SAC & FOX of OKLAHOMA | KAW | CHIPPEWA CREE | ALEUTIAN PRIBILOF (APIA) | BRISTOL BAY (BBNA) | COPPER RIVER (CRNC) | CHUGACHMIUT | ASSOC. OF VIL. COUNCIL PRES. (AVCP) | TANANA CHIEFS (TCC) | MANILAQ | KAWERAK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | | | | | |
| Aid to Tribal Govt | | | | | | | | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | 115,981.2 | 759.2 | 335.7 | 1,372.6 | 829.2 | 2,844.6 | 914.0 | 3,702.2 | 805.1 | 833.7 | 4,066.6 | 6,887.5 | 1,081.2 | 4,113.1 |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 115,981.2 | 759.2 | 335.7 | 1,372.6 | 829.2 | 2,844.6 | 914.0 | 3,702.2 | 805.1 | 833.7 | 4,066.6 | 6,887.5 | 1,081.2 | 4,113.1 |
| Svcs. to Children, Elderly, Families | | | | | | | | | | | | | | |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | | | | | | | | | | | | | | |
| Scholarships | | | | | | | | | | | | | | |
| Johnson O'Malley | | | | | | | | | | | | | | |
| Adult Education | | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | | | | | | | | | | | | | | |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | | |
| Adult Voc Trng. | | | | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | | | | | |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| **GRAND TOTAL** | 115,981.2 | 759.2 | 335.7 | 1,372.6 | 829.2 | 2,844.6 | 914.0 | 3,702.2 | 805.1 | 833.7 | 4,066.6 | 6,887.5 | 1,081.2 | 4,113.1 |

NOTE: DOES NOT INCLUDE PAY COST

1018

FY 1998 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| SELF GOVERNANCE COMPACTS | GAMBELL | TLINGIT HAIDA | KAKE | KETCHIKAN | SITKA | YAKUTAT | MILLE LACS | BOIS FORTE | GRAND PORTAGE | LEECH LAKE | ONEIDA | GRAND TRAVERSE | CHICKASAW | EASTERN SHAWNEE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | | | | | |
| Aid to Tribal Govt | | | | | | | | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | 490.7 | 4,755.4 | 475.5 | 1,349.7 | 1,343.3 | 348.0 | 1,182.2 | 1,418.3 | 692.0 | 1,811.2 | 1,258.7 | 1,405.4 | 2,869.7 | 179.0 |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 490.7 | 4,755.4 | 475.5 | 1,349.7 | 1,343.3 | 348.0 | 1,182.2 | 1,418.3 | 692.0 | 1,811.2 | 1,258.7 | 1,405.4 | 2,869.7 | 179.0 |
| Svcs. to Children, Elderly, Families | | | | | | | | | | | | | | |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | | | | | | | | | | | | | | |
| Scholarships | | | | | | | | | | | | | | |
| Johnson O'Malley | | | | | | | | | | | | | | |
| Adult Education | | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | | | | | | | | | | | | | | |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | | |
| Adult Voc Trng. | | | | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | | | | | |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| **GRAND TOTAL** | 490.7 | 4,755.4 | 475.5 | 1,349.7 | 1,343.3 | 348.0 | 1,182.2 | 1,418.3 | 692.0 | 1,811.2 | 1,258.7 | 1,405.4 | 2,869.7 | 179.0 |

NOTE DOES NOT INCLUDE PAY COST

1019

FY 1998 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

1020

| SELF GOVERNANCE COMPACTS | WYANDOTTE | CREEK NATION | CHEROKEE NATION | CHOCTAW | SALT RIVER TRIBE | DUCK VALLEY | DUCKWATER | ELY | REDDING RANCHERIA | KARUK | HOOPA VALLEY | YUROK | CABAZON | SANTA CLARA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | | | | | |
| Aid to Tribal Govt | | | | | | | | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | 272.1 | 3,818.6 | 8,475.2 | 4,008.2 | 3,023.2 | 1,551.3 | 512.0 | 441.8 | 401.3 | 870.0 | 2,717.8 | 2,609.0 | 61.3 | 944.8 |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 272.1 | 3,816.5 | 8,475.2 | 4,008.2 | 3,023.2 | 1,551.3 | 512.0 | 441.8 | 401.3 | 870.0 | 2,717.8 | 2,609.0 | 61.3 | 944.8 |
| Svcs. to Children, Elderly, Families | | | | | | | | | | | | | | |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | | | | | | | | | | | | | | |
| Scholarships | | | | | | | | | | | | | | |
| Johnson O'Malley | | | | | | | | | | | | | | |
| Adult Education | | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | | | | | | | | | | | | | | |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | | |
| Adult Voc Trng. | | | | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | | | | | |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| **GRAND TOTAL** | 272.1 | 3,816.5 | 8,475.2 | 4,008.2 | 3,023.2 | 1,551.3 | 512.0 | 441.8 | 401.3 | 870.0 | 2,717.9 | 2,609.0 | 61.3 | 944.8 |

NOTE: DOES NOT INCLUDE PAY COST

FY 1998 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

1021

| SELF GOVERNANCE COMPACTS | GRAND RONDE | SILETZ TRIBE | KOOTENAI | MAKAH | QUINAULT | SHOALWATER BAY | SKOKOMISH | SQUAXIN ISLAND | LOWER ELWHA | JAMESTOWN S'KLALLAM | LUMMI | MUCKLESHOOT | NISQUALLY | PORT GAMBLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | | | | | | | | | | |
| Aid to Tribal Govt | | | | | | | | | | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | | | | | | | | | | |
| Self Governance | 1,250.4 | 1,626.6 | 324.2 | 3,024.1 | 5,983.0 | 535.2 | 1,168.9 | 1,237.2 | 1,294.9 | 1,169.4 | 3,838.5 | 958.4 | 1,188.5 | 1,194.5 |
| New Tribes | | | | | | | | | | | | | | |
| Other, Tribal Government | | | | | | | | | | | | | | |
| *TRIBAL GOVERNMENT* | 1,250.4 | 1,626.6 | 324.2 | 3,024.1 | 5,983.0 | 535.2 | 1,168.9 | 1,237.2 | 1,294.9 | 1,169.4 | 3,838.5 | 958.4 | 1,188.5 | 1,194.5 |
| Svcs. to Children, Elderly, Families | | | | | | | | | | | | | | |
| Indian Child Welfare Act | | | | | | | | | | | | | | |
| Other, Human Services | | | | | | | | | | | | | | |
| *HUMAN SERVICES* | | | | | | | | | | | | | | |
| Scholarships | | | | | | | | | | | | | | |
| Johnson O'Malley | | | | | | | | | | | | | | |
| Adult Education | | | | | | | | | | | | | | |
| Tr.Con.Comm.Colleges | | | | | | | | | | | | | | |
| Other, Education | | | | | | | | | | | | | | |
| *EDUCATION* | | | | | | | | | | | | | | |
| Tribal Courts | | | | | | | | | | | | | | |
| Law Enforcement | | | | | | | | | | | | | | |
| Comm.Fire Prot. | | | | | | | | | | | | | | |
| Other, Pub. Safety & Just. | | | | | | | | | | | | | | |
| *PUBLIC SAFETY & JUSTICE* | | | | | | | | | | | | | | |
| Adult Voc Trng. | | | | | | | | | | | | | | |
| Employ. Asst.(D.E.) | | | | | | | | | | | | | | |
| Economic Development | | | | | | | | | | | | | | |
| Other, Economic Dev. | | | | | | | | | | | | | | |
| *COMMUNITY DEVELOPMENT* | | | | | | | | | | | | | | |
| Nat. Resources, Gen. | | | | | | | | | | | | | | |
| Agriculture | | | | | | | | | | | | | | |
| Agric.Extension | | | | | | | | | | | | | | |
| Forestry | | | | | | | | | | | | | | |
| Water Resources | | | | | | | | | | | | | | |
| Wildlife & Parks | | | | | | | | | | | | | | |
| Minerals and Mining | | | | | | | | | | | | | | |
| Other, Resources Mgmt. | | | | | | | | | | | | | | |
| *RESOURCES MANAGEMENT* | | | | | | | | | | | | | | |
| Trust Svcs., Gen. | | | | | | | | | | | | | | |
| Other Rights Protect. | | | | | | | | | | | | | | |
| Real Estate Services | | | | | | | | | | | | | | |
| Real Estate Appraisals | | | | | | | | | | | | | | |
| Environ. Qual. Svc. | | | | | | | | | | | | | | |
| ANILCA | | | | | | | | | | | | | | |
| ANCSA | | | | | | | | | | | | | | |
| Other, Trust Services | | | | | | | | | | | | | | |
| *TRUST SERVICES* | | | | | | | | | | | | | | |
| Executive Direction | | | | | | | | | | | | | | |
| Administrative Svcs. | | | | | | | | | | | | | | |
| Safety Management | | | | | | | | | | | | | | |
| Common Support Services | | | | | | | | | | | | | | |
| *GENERAL ADMINISTRATION* | | | | | | | | | | | | | | |
| **GRAND TOTAL** | 1,250.4 | 1,626.6 | 324.2 | 3,024.1 | 5,983.0 | 535.2 | 1,168.9 | 1,237.2 | 1,294.9 | 1,169.4 | 3,838.5 | 958.4 | 1,188.5 | 1,194.5 |

NOTE: DOES NOT INCLUDE PAY COST

FY 1998 - PRESIDENT'S BUDGET REQUEST - TRIBAL PRIORITY ALLOCATIONS BASE FUNDING

| SELF GOVERNANCE COMPACTS | SWINOMISH | SUQUAMISH | CONFEDERATED SALISH-KOOTENAI | SAULT STE MARIE | RED LAKE |
|---|---|---|---|---|---|
| Community Svcs., Gen. | | | | | |
| Aid to Tribal Govt | | | | | |
| Consol.Tr.Govt Pgm(CTGP) | | | | | |
| Self Governance | 800.1 | 1,504.6 | 8,728.3 | 1,941.7 | 4,348.5 |
| New Tribes | | | | | |
| Other, Tribal Government | | | | | |
| "TRIBAL GOVERNMENT" | 800.1 | 1,504.6 | 8,728.3 | 1,941.7 | 4,348.5 |
| Svcs. to Children, Elderly, Families | | | | | |
| Indian Child Welfare Act | | | | | |
| Other, Human Services | | | | | |
| "HUMAN SERVICES" | | | | | |
| Scholarships | | | | | |
| Johnson O'Malley | | | | | |
| Adult Education | | | | | |
| Tr.Cm.Comm.Colleges | | | | | |
| Other, Education | | | | | |
| "EDUCATION" | | | | | |
| Tribal Courts | | | | | |
| Law Enforcement | | | | | |
| Comm.Fire Prot. | | | | | |
| Other, Pub. Safety & Just. | | | | | |
| "PUBLIC SAFETY & JUSTICE" | | | | | |
| Adult Voc Trng. | | | | | |
| Employ. Asst.(D.E.) | | | | | |
| Economic Development | | | | | |
| Other, Economic Dev. | | | | | |
| "COMMUNITY DEVELOPMENT" | | | | | |
| Nat. Resources, Gen. | | | | | |
| Agriculture | | | | | |
| Agric. Extension | | | | | |
| Forestry | | | | | |
| Water Resources | | | | | |
| Wildlife & Parks | | | | | |
| Minerals and Mining | | | | | |
| Other, Resources Mgmt. | | | | | |
| "RESOURCES MANAGEMENT" | | | | | |
| Trust Svcs., Gen. | | | | | |
| Other Rights Protect. | | | | | |
| Real Estate Services | | | | | |
| Real Estate Appraisals | | | | | |
| Environ. Qual. Svc. | | | | | |
| ANILCA | | | | | |
| ANCSA | | | | | |
| Other, Trust Services | | | | | |
| "TRUST SERVICES" | | | | | |
| Executive Direction | | | | | |
| Administrative Svcs. | | | | | |
| Safety Management | | | | | |
| Common Support Services | | | | | |
| "GENERAL ADMINISTRATION" | | | | | |
| "GRAND TOTAL" | 800.1 | 1,504.6 | 8,728.3 | 1,941.7 | 4,348.5 |

NOTE: DOES NOT INCLUDE PAY COST



# UNITED STATES
# DEPARTMENT OF THE INTERIOR
# BUDGET JUSTIFICATIONS, F.Y. 1998

U.S. DEPARTMENT OF THE INTERIOR · MARCH 3, 1849

NOTICE: These budget justifications are prepared for the Interior and Related Agencies Appropriations Subcommittees. Approval or release of the justifications prior to their printing in the public record of the Subcommittee hearings may be obtained through the Office of Budget of the Department of the Interior.

OFFICE OF INSULAR AFFAIRS

Printed on Recycled Paper